# Appendix B

**Appendix B:  Chart of Alleged Misstatements (Reorganized By Category)[1]**

| | | *Statements About Escalation Clauses* | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| Q. Nigel Coe (Wolfe Research): "I want to go back to the pricing. You covered that very well. So I'm not going to retread any new ground here. But 20 bps of additional price doesn't seem like a shoot-for-the moon scenario, but how does the backlog play into the pricing equation for the second half of the year? You've got $2.1 billion of backlog, it's about 2 quarters worth of sales, not quite 2 quarters. But are we thinking here that the price increases are mainly in the fourth quarter, given that backlog coverage? Or is there **some mechanism**[2] in the backlog to push through some digital price?"<br><br>A. Gary Niederpruem (Chief Strategy & Development Officer): ". . . .  So I'd say the answer is mixed and varied. **I mean obviously, it's a little bit easier to get price on new orders. But by no means are we just taking a look at that $2 billion of backlog and saying, well, there's nothing we can do. It's already in backlog. So we do have some other** | 1Q 2021 Earnings Call (April 28, 2021)<br><br>Ex. 13 at 19.[3] | **Pricing: $25 Million<br>Inflation: $45 Million**<br><br>(April 28, 2021)<br><br>Ex. 13 at 16–17; Ex. 22 at 22. | ✓ | ✓ | ✓ | |

---

[1] Defendants previously submitted in support of their motion to dismiss a chart of all alleged misstatements, in chronological order (Soloway Decl. Ex. 1) (Dkt. 55), with a column noting the category of misstatement as addressed in the brief.  For the convenience of the Court, this chart is reorganized by category—consistent with the R&R organization—and includes the then-current inflation-pricing forecast.  Rows colored orange reflect statements that Defendants believe the R&R recommends meet the pleading standards under Rule 9(b) and the PSLRA to survive Defendants' Motion to Dismiss.  Alleged misstatements that fall into more than one category are included in each.

[2] Bolded language reflects alleged misstatements in Plaintiffs' Amended Consolidated Complaint filed on September 16, 2022 (Dkt No. 25).

[3] Citations to "Ex. __" refer to the exhibits filed with the Declaration of Audra J. Soloway in Support of Defendants' Motion to Dismiss. Citations to "AC ¶ __" refer to Plaintiffs' Amended Consolidated Complaint.

| Statements About Escalation Clauses | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| mechanisms, sometimes in larger contracts that have material clauses in them. Certainly, freight is another lever that we can utilize. That is a real-time mechanism. There's been times when we've instituted surcharges as well. So I would say that, yes, it's easier to get price on new orders coming through the door. But by no means are we going to just discount the $2 billion that we have and say there's nothing we can do there. We're looking at that, taking action on that as well. With all that said, I do think price probably continues to ramp throughout the year, as David mentioned earlier. So I think in general, that pricing will ramp. But those are the different ways we're looking and trying to execute that pricing and freight scenario." (AC ¶ 132). | | | | | | |
| <br>(AC ¶ 147). | 2Q 2021 Earnings Presentation (July 28, 2021)<br><br>Ex. 22 at 22. | **Pricing: $65 Million Inflation: $110 Million**<br><br>(July 28, 2021)<br><br>Ex. 22 at 22. | ✓ | ✓ | ✓ | |

| Statements About Controlling Discounts | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| Q. <u>Nigel Coe</u> (Wolfe Research): "Great. There's one more question from the audience. But this will be a good time to take a pulse on pricing. And yes, I think there's a perception, probably going back to the Emerson ownership days, that pricing in this market is intrinsically weak. And in the [ phase and ] time, that creates some risks around margins. So maybe just address that, Gary. How do you see pricing power? Maybe just dissect that between enterprise and hyperscale or colo and what is your confidence that over time, you can **cover the inflation that you're seeing**?"<br><br>A. <u>Gary Niederpruem</u> (Chief Strategy & Development Officer): **"Yes. No, we've been dealing with that, obviously, for real time. So I think a couple of things. So David says it very well that prior to 2017-ish or so, there really wasn't a focus on pricing, and I think the perception was exactly what you said. And maybe that was part perception, maybe it was even part reality back then. But we kicked off some pretty serious pricing initiatives several years ago. And if you look at – in 2019, we got somewhere between $20 million to $25 million of positive price. In 2020, it was probably $20 million of price. And it's from a number of different tactics and initiatives, and some of it is easy as well, you raise list prices every year in some places. But that don't only get to so far.** | Wolfe Industrials and Transports Conference (May 26, 2021)<br><br>Ex. 17 at 12–13. | **Pricing: $25 Million Inflation: $45 Million**<br><br>(April 28, 2021)<br><br>Ex. 13 at 16–17; Ex. 22 at 22. | ✓ | ✓ | ✓ | ✓ |

| Statements About Controlling Discounts | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| After that, you need to become much more judicious with your multipliers and your discount levels and how are you handling rebates? And let's make sure that we have scattered thoughts of, "like jobs to like customers," in the same region in the same category. We weren't doing those types of things before. So those are not out things that we do almost every day, maybe not in every region, but sort of Americas is the most mature. Europe is the second mature. Asia is the least mature, but they're all significantly advanced from where we were a couple of years ago.<br><br>So we have 2 years of demonstrated track record of getting positive price. When you look at this year, in our Q1 report, we had a Q1 presentation. We had there was about $25 million of headwinds and $10 million is going to be offset by price. So I would say 2 things. One is that $10 million clearly is the floor. I mean there is more upside and more runway on that number even – and we sort of even knew that at the time, but we wanted to be a little bit conservative on that point. So there's clearly more upside and runway in-year than that $10 million. And David and I review pricing and the commodity stuff probably got – it seems like it's 8 days a week at this point in time. That's because we want to make sure that we're doing all the right things. And I am sitting here right now, I am really, really confident that we will be able to recover the vast, vast, vast majority of any inflationary stuff. Now some of it – you heard there's a lead lag there. So some of it may hit the P&L or maybe a quarter offset, just based on the time that you | | | | | | |

4

| Statements About Controlling Discounts | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| see the cost versus when we can get the price. So there might be a quarter lag there. But in terms of picking it up over the course of the year and then looking into next year, some of the commodities abate a little bit. Most times, our pricing is pretty sticky. So I think that even if we miss it by a quarter or so offset this year, that will turn into a nice tailwind for us as we go into next year. So I feel – bottom line is still really good, about being able to get the vast majority of it, maybe a little bit of a timing dimension associated with that, but I think overall, we're going to be in pretty good shape."<br><br>Q. Nigel Coe (Wolfe Research): "Just to be clear, so when you say the vast, vast majority, do you mean actually in this year, so that $25 million of incremental inflation do you think you can capture that this year? Or are we talking here about catching up on a run rate basis by the year-end?"<br><br>A. Gary Niederpruem (Chief Strategy & Development Officer): "Yes, I don't want to get in too far into probably anything different than what we guided to already. I would just say, whatever the inflation number is going to be by the end of the year, maybe we don't get all of that in here, but we will certainly have recovered it on an annualized basis when you look at it over a 12-, 15-month window." (AC ¶ 136) | | | | | | |
| Q. Nicole DeBlase (Deutsche Bank): "All right, and then just to confirm on pricing so that we can kind of get this issue behind us is this has all been list price increases, right? You | Deutsche Bank Conference | **Pricing: $55 Million Inflation: $155 Million** | ✔ | | ✔ | |

5

| Statements About Controlling Discounts | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| guys haven't used surcharges as a component of the price increases?"<br><br>A. Rob Johnson (CEO): "**We've done a combination of both.** I would tell you that – and you got to break it down in a couple of different areas. Freight is a big component of our overall pricing side of things and we've got to make sure that we're getting covered for that. That's an area that we just – we got to make sure we cover.<br><br>Then as it relates to certain things in our backlog, if we have to go out and do spot buys we're getting smarter about it and saying, hey, I can go do a spot buy, I'm going to have to pay more and if I have to pay more then I need – I need some more from you. Otherwise the lead times are this. So, we're getting better at it. I wouldn't say we're gone across the board and surcharged everybody . . . . I don't know, Gary?" (AC ¶ 174)<br><br>Gary Niederpruem (Chief Strategy & Development Officer): "Yes. I think that's spot on Rob. I think Nicole, **it's fair to say that the majority of the price comes from list price increases.** But to Rob's point, there are other points in the system, whether it be surcharges, freight increases, **just controlling the discounts and multipliers that our own sales people are able to have. There –  rebate clawback, MDF, Co-Op maybe we don't spend as much in lieu of getting some price through there. There's a number of levers that we've implemented. List prices is probably the** | (November 16, 2021)<br><br>Ex. 30 at 5–6. | (October 27, 2021)<br><br>Ex. 28 at 19. | | | | |

6

| Statements About Controlling Discounts | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| **biggest one, but it's certainly far from not the only one**." (AC ¶ 176). | | | | | | |

| Statements That Vertiv Was Implementing Pricing Actions During the Class Period | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| <br><br>(AC ¶ 125). | 1Q 2021 Earnings Presentation (April 28, 2021)<br><br>Ex. 14 at 5. | **Pricing: $25 Million Inflation: $45 Million**<br><br>(April 28, 2021)<br><br>Ex. 13 at 16–17; Ex. 22 at 22. | ✓ | ✓ | ✓ | |

8

| Statements That Vertiv Was Implementing Pricing Actions During the Class Period | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| <br>(AC ¶ 125). | 1Q 2021 Earnings Presentation (April 28, 2021)<br><br>Ex. 14 at 13. | **Pricing: $25 Million Inflation: $45 Million**<br><br>(April 28, 2021)<br><br>Ex. 13 at 16–17; Ex. 22 at 22. | ✓ | ✓ | ✓ | |
| Rob Johnson (CEO): "[T]he **market is facing supply chain and commodity cost challenges**,  and Vertiv is not exempt. We are aggressively working to secure supply needed so that we can provide on-time delivery to our customers, first and foremost, while developing and **executing strategies to share the cost with our customers where possible.**" (AC ¶¶ 127, 129). | 1Q 2021 Earnings Call (April 28, 2021)<br><br>Ex. 13 at 5. | **Pricing: $25 Million Inflation: $45 Million**<br><br>(April 28, 2021)<br><br>Ex. 13 at 16–17; Ex. 22 at 22. | ✓ | | | ✓ |
| Rob Johnson (CEO): "We remain confident in our ability to serve our customers and meet their needs. Yet, similar to | 1Q 2021 Earnings Call | **Pricing: $25 Million Inflation: $45 Million**<br><br>(April 28, 2021) | ✓ | | | |

9

| Statements That Vertiv Was Implementing Pricing Actions During the Class Period | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| other companies, we are facing some supply chain issues due to market conditions.<br><br>There are a couple of things that are going on here. First, we find ourselves dealing with some parts shortages and materials. For the most part, we've identified solutions for those. Second, like many other companies, we are seeing **cost increases on both material and the logistics side. This is being tracked and managed and closely monitored, and we are taking actions to offset the increased costs.**" (AC ¶ 127). | (April 28, 2021)<br><br>Ex. 13 at 6. | Ex. 13 at 16–17; Ex. 22 at 22. | | | | |
| Q. <u>Nicole DeBlase</u> (Deutsche Bank): "And just for my follow-up, I know you guys are **trying to offset some of these extra costs of pricing**. Can you just talk about the general pricing environment and maybe the competitive landscape?"<br><br>A. <u>Rob Johnson</u> (CEO): "**That's a great question, Nicole. We have, as we've talked about before, been able to get price the last year, couple of years. I think we're getting pretty good at doing that. When we've had times before where freight costs have gone up like they have been, we've been able to institute surcharges. Sometimes that's lagging, and I mentioned a few—in some of my comments, some of the lagging to pick that up. And then based on contracts and orders, working with our customers, everyone understands that commodity prices are going up, steel is doubled, that type of thing. Our customers are pretty good about working with us and** | 1Q 2021 Earnings Call (April 28, 2021)<br><br>Ex. 13 at 13–14. | **Pricing: $25 Million Inflation: $45 Million**<br><br>(April 28, 2021)<br><br>Ex. 13 at 16–17; Ex. 22 at 22. | ✓ | ✓ | ✓ | |

| Statements That Vertiv Was Implementing Pricing Actions During the Class Period | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| going through that. Certainly, we're able to go forward price things at that higher cost rate. And we're able to get that. So we feel good. We have $10 million, I think Dave showed in his bridge, of incremental additional pricing this year. While that's something we're striving for, we think we could probably do better than that. But based on what we see, based on where we're at, that's kind of what we built into our plan. But no, we've got a pretty good process now in our ability to drive prices through with our customers on a global scale." (AC ¶¶ 128–29). | | | | | | |
| "Vertiv Holdings Co (NYSE: VRT), a global provider of critical digital infrastructure and continuity solutions, today reported **strong financial results for its second quarter ended June 30, 2021.**" (AC ¶ 142). | 2Q 2021 Earnings Release (July 28, 2021) Ex. 20 at 1. | **Pricing: $65 Million Inflation: $110 Million** (July 28, 2021) Ex. 22 at 22. | ✓ | | ✓ | ✓ |
| <u>Rob Johnson</u> (CEO): "**Following a strong start to 2021, we are pleased to report that through the first half of the year, Vertiv performance remains on track. On a quarterly basis, our headline results continue to highlight** | 2Q 2021 Earnings | **Pricing: $65 Million Inflation: $110 Million** | ✓ | ✓ | ✓ | ✓ |

| Statements That Vertiv Was Implementing Pricing Actions During the Class Period | | | | | | |
|---|---|---|---|---|---|---|
| Alleged Misstatement (AC ¶) | Source & Exhibit Cite | Contemporaneous Projection of FY Pricing and Inflation | Not False/ Misleading | Forward Looking | Opinion | Puffery |
| **strong order growth and related sales, and our outlook remains very positive. While inflation is a challenge facing all companies, we are navigating this with additional pricing actions and fixed-cost reductions. We decided in the second quarter to increase spot buys of key electronic components and use expedited freight to best meet the customer requirements of an incredibly strong demand environment. We feel good about market activity levels and coupled with our growth programs, pricing programs and margin improvement initiatives already underway, we are well positioned for the second half of 2021** and we believe these items should provide tailwinds as we enter 2022." (AC ¶ 142). | Release (July 28, 2021)<br><br>Ex. 20 at 1–2. | (July 28, 2021)<br><br>Ex. 22 at 22. | | | | |
| "**Full Year and Third Quarter 2021 Guidance. End-market demand remains robust, and we are increasing our full-year net sales guidance to 14% growth at the midpoint (12% organic growth). While material inflation and supply-chain challenges continue, we have implemented additional pricing actions and fixed cost reductions to help offset these challenges. We are raising the midpoint of our full year adjusted operating profit guidance to $600 million. This full year guidance includes the expected negative net impact in the remainder of the year of current commodity and freight costs as well as price recovery, which typically lags inflation**." (AC ¶¶ 142, 144). | 2Q 2021 Earnings Release (July 28, 2021)<br><br>Ex. 20 at 2. | **Pricing: $65 Million Inflation: $110 Million**<br><br>(July 28, 2021)<br><br>Ex. 22 at 22. | ✓ | ✓ | ✓ | |

| Statements That Vertiv Was Implementing Pricing Actions During the Class Period | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| The presentation's second quarter 2021 key messages included: "**Pricing actions in place to recover market based commodity and freight inflation and premiums for spot buys of electronic parts.** Pricing actions lag inflation but **fully offset inflation in Q4 and provide tailwind** in 2022." (AC ¶ 147). | 2Q 2021 Earnings Presentation (July 28, 2021)<br><br>Ex. 22 at 3, 13. | **Pricing: $65 Million Inflation: $110 Million**<br><br>(July 28, 2021)<br><br>Ex. 22 at 22. | ✓ | ✓ | ✓ | |
| <br><br>(AC ¶ 147). | 2Q 2021 Earnings Presentation (July 28, 2021)<br><br>Ex. 22 at 22. | **Pricing: $65 Million Inflation: $110 Million**<br><br>(July 28, 2021)<br><br>Ex. 22 at 22. | ✓ | ✓ | ✓ | |
| Q. Nigel Coe (Wolfe Research): "So surprise, surprise, a question on price. So the $65 million, how do we interpret that? Are these actions already made to the customers? And Obviously, there's an assumption about how much fixed and how much is given away in, I don't know, concessions, et | 2Q 2021 Earnings Call (July 28, 2021) | **Pricing: $65 Million Inflation: $110 Million**<br><br>(July 28, 2021) | ✓ | ✓ | ✓ | |

| Statements That Vertiv Was Implementing Pricing Actions During the Class Period | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| cetera. Is this $65 million sort of like what's been actioned and what we hope to get? Or is this a conservative view on sort of how much of this price mix? And then maybe just talk about Americas versus APAC and EMEA." <br><br> A. <u>Rob Johnson</u> (CEO): ". . . .  **Pricing actions were actually underway at the beginning of Q2 as we begin to see this inflationary environment. As you know, we feed a lot off of our backlog. And some of those things in our backlog, we can look at price, we can look at freight. But for the most part, as we've indicated on the call, you'll see that really kind of come to life in Q3 and Q4. So we know orders that we got in Q2 that we'll ship in Q3, Q4, Q1, we know we got price on those. So that's why we feel confident that we will get the price and we are getting the price.** So that's the first thing. <br><br> **The same thing we've done which has been talked about widely with industrials is the ability to get price in the channel and distribution.** That's a much faster lever from that perspective. But for us, as a company compared to other industrials, we're a smaller player in that, but that's an area that we're growing fast. <br><br> **So we have taken pricing actions in some cases, 3 times within that space that will – we've seen stick**, and we've seen our order growth rates, as you can see in our channels beginning to grow at the pace that we've talked about in the past. **We expect to continue to take share in that space** | Ex. 21 at 10. | Ex. 22 at 22. | | | | |

14

| Statements That Vertiv Was Implementing Pricing Actions During the Class Period | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| **while we continue to raise price and drive that**.” (AC ¶ 150). | | | | | | |
| Q. <u>Andrew Kaplowitz</u> (Citigroup): “Great. And then it’s great that you reiterate your medium-term adjusted operating margin target at 16% and reaching 20% I know you mentioned that the net tailwind from pricing in ‘22 happens. But does the current operating environment lead you to question at all the timing of the improvement? And then we know one of the main longer-term initiatives for Vertiv is to improve its pricing ability. So how would you assess your increased focus on dynamic pricing and how it’s been working in the current environment?”<br><br>. . . .<br><br>A. <u>David Fallon</u> (CFO): “. . . .  So I think what –  this year, it does not impact our plan to continue to increase adjusted operating margins in that 16% in the long term 20% range. And **if anything, what we have seen this year has actually allowed us to develop some muscle from a pricing perspective. So that’s always been a part of the equation to improve margins. And I think what we’ve seen this year gives us even more confidence that we can use that as a lever to –  on our path to 16% and then 20%.**” (AC ¶ 153). | 2Q 2021 Earnings Call (July 28, 2021)<br><br>Ex. 21 at 19-20. | **Pricing: $65 Million Inflation: $110 Million**<br><br>(July 28, 2021)<br><br>Ex. 22 at 22. | ✓ | ✓ | ✓ | ✓ |
| <u>Rob Johnson</u> (CEO): “The supply side, however, is challenging us. Since our last earnings call at the end of July, we’ve seen the market tighten up significantly. In some | E& I Acquisition Investor Call | **Pricing: $55 Million Inflation: $132 Million** | ✓ | | | |

15

| Statements That Vertiv Was Implementing Pricing Actions During the Class Period | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| cases, we can get parts just as normal. In other cases, we need to pay elevated prices on the spot market. What we're experiencing now is that, as Dave mentioned, just some parts aren't available. **Our pricing has continued to ramp**." (AC ¶ 157). | (September 8, 2021)<br><br>Ex. 24 at 5. | (September 8, 2021)<br><br>Ex. 25 at 7; Ex. 28 at 19. | | | | |
| Q. Nicole DeBlase (Deutsche Bank): "So on the guidance update, I guess, could you guys just provide a little bit more detail around what's going on with the pricing assumptions? And I mean, I think there's a timing issue here, but maybe just provide some more color around why the pricing is pushing into 2022 and your conviction that price cost can turn positive next year?"<br><br>A. Rob Johnson (CEO): "Yes. Nicole, and thanks again for the question. Yes, what we're saying around pricing, we continue to have headwinds as it relates to cost in materials. **We continue to drive pricing.** And what we're really saying here is that a lot of that will be recognized in '20 – beginning 2022, as we build that into the backlog. We're currently burning off our current backlog. And as we do that, we won't see that pricing effect. So it's kind of a delayed by a couple of quarters. But **we feel good about our pricing process, getting price in the market and continue as inflationary measures impact us**. Gary?"<br><br>A. Gary Niederpruem (Chief Strategy & Development Officer): "Yes. Thanks, Rob. Nicole, I think the only other | E& I Acquisition Investor Call (September 8, 2021)<br><br>Ex. 24 at 11. | **Pricing: $55 Million Inflation: $132 Million**<br><br>(September 8, 2021)<br><br>Ex. 25 at 7; Ex. 28 at 19. | ✓ | ✓ | ✓ | ✓ |

| *Statements That Vertiv Was Implementing Pricing Actions During the Class Period* | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| commentary I'd add to Rob is with what we're seeing in pricing is, it is really sticky. So the only piece here is not the fact that we can't get price, it is exactly what Rob said a large backlog and some of the timing of the shipments on the projects might slip out to where we have more meaningful increase in pricing going into next year. But **you can see the pricing ramping every quarter, every month as we track this. And the pricing that we are getting, we do feel is really pretty sticky. So it's not really can we get price. It's just more of a timing issue than anything.**" (AC ¶ 157). | | | | | | |
| **"Supply chain issues have continued to accelerate in the third quarter and no improvement is expected in the fourth quarter, although our pricing response continues to meaningfully increase sequentially each quarter, and we anticipate another sequential increase in the fourth quarter. Cost containment actions have been accelerated heading into the fourth quarter to mitigate impacts from increased supply chain disruptions.**" (AC ¶ 159). | 3Q 2021 Earnings Release (October 27, 2021)<br><br>Ex. 26 at 1. | **Pricing: $55 Million Inflation: $155 Million**<br><br>(October 27, 2021)<br><br>Ex. 28 at 19. | ✓ | ✓ | ✓ | |

17

## Statements That Vertiv Was Implementing Pricing Actions During the Class Period

| Alleged Misstatement (AC ¶) | Source & Exhibit Cite | Contemporaneous Projection of FY Pricing and Inflation | Not False/ Misleading | Forward Looking | Opinion | Puffery |
|---|---|---|---|---|---|---|
| <br><br>(AC ¶ 162). | 3Q 2021 Earnings Presentation (October 27, 2021)<br><br>Ex. 28 at 19. | **Pricing: $55 Million Inflation: $155 Million**<br><br>(October 27, 2021)<br><br>Ex. 28 at 19. | ✓ | ✓ | ✓ | |
| Q. <u>Nicole DeBlase</u> (Deutsche Bank): "So I guess you guys have said that if you carry forward your pricing actions and your cost headwinds into 2022 we're looking at like baseline of a $5 million to $10 million net tailwind, but my understanding is that that doesn't include what you may do in 4Q. So curious thoughts on the potential for more pricing actions here in the Fourth Quarter or even beyond if inflation remains an issue?"<br><br>A. <u>Rob Johnson</u> (CEO): ". . . . And just for everyone out there **we've talked about price for the last few years, year and a half, two years. It's a muscle that we didn't have a few years ago, and it's something prior to all this** | Deutsche Bank Conference (November 16, 2021)<br><br>Ex. 30 at 3–4. | **Pricing: $55 Million Inflation: $155 Million**<br><br>(October 27, 2021)<br><br>Ex. 28 at 19. | ✓ | ✓ | ✓ | |

| *Statements That Vertiv Was Implementing Pricing Actions During the Class Period* | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| **inflation we were going after. We needed to be sure we're getting paid for the innovation, paid for what we do**.<br><br>And for companies that don't have that culture or don't have that muscle it takes some time. **So we actually had a lot of practice prior to this as we go through** Eppington [ph]. It's not easy. It depends on one industry or what channels you go through. If you're direct selling its different than if you're going into the channel, which were in all the businesses. Our channels to market. We're in the IT side and so on.<br><br>What we said and we said it in Q3 earnings call, I said it that I was late to catch up price with inflation when we didn't expect it to be where it was at. So we are a Company that a portion of our business is direct sales, so we have a big backlog. A portion of it goes through a distribution where you can get price faster. Were probably more heavily weighted on the direct sales side, so it takes a little bit longer to work through that backlog and get that price.<br><br>That being said, we've been working that and we're going – we'll continue, as I've told my team, and as we've talked to customers, that **as inflation continues to rise**, which who knows what it's going to do, I wish I had that crystal ball, **we'll continue to take pricing action. So whether we're here in Q4, we continue to take actions. In some cases its monthly, in some cases its quarterly and then working that with our customers**. | | | | | | |

| Statements That Vertiv Was Implementing Pricing Actions During the Class Period | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| Sometimes you've got MSA, Master Supply Agreements, that have a two or three year supply commitment and a price so you've got to thread those needles carefully. Again you find out who your partnerships really are there.<br><br>**But in general I feel like we've got all regions engaged.** China is normally a negative price for us and has been for years. That's an area where the teams had to learn, yes, you can actually get price in China with innovation and doing the right thing . . .<br><br>So we'll continue to do that **and I've got to say that going into Q1, depending on what we see on the inflationary side of things, we'll do additional price increases and the – I think the challenge or the right way to do is you really got to sit down with your customers and explain with them what's happening.**<br><br>Everyone sees out the window inflation is everywhere, but they don't necessarily understand how it impacts their products and what it impacts us. **Our stance has always been we want to be fair, but we want to be fair in recouping what we've lost.** We're not looking to make money during this time, we're just looking to recoup what we've (inaudible) this company. (AC ¶ 172)<br><br>I don't know, David or Gary, any of your thoughts?<br><br>A. Gary Niederpruem (Chief Strategy & Development Officer): (inaudible) are two quick things I'd add Nicole, is | | | | | | |

20

| Statements That Vertiv Was Implementing Pricing Actions During the Class Period | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| Rob's right. We – in hindsight we probably should have been a little bit more aggressive early in the year in coming out with price increase.<br><br>But just to put it in a little bit of context, we had said **in '19 and then '20 the business got somewhere between $20 and $25 million of price on an annual basis**. In **In Q4 alone** based on the earnings call we had in Q3, **we've already signaled that. We will have that much price at least** just in Q4.<br><br>So when you think about it, should we have done more. Yes, absolutely. But **from an absolute standpoint we're going to get a year's worth of price just in the Fourth Quarter** and then that's the tailwind that David had spoken about earlier in that $5 to $10 million for next year.<br><br>The second point then would be in your question what else are we doing, **we have just about launched additional pricing actions over the last two or three weeks** in every region in the world. So we feel good that there is more tailwinds out there, how much that is yet to be seen but **there's definitely more tailwinds with the actions that we've taken just in the last couple of weeks.**" (AC ¶ 173). | | | | | | |

| Statements About Preplanning With Suppliers and Spot Buys | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| Rob Johnson (CEO): "**Following a strong start to 2021, we are pleased to report that through the first half of the year, Vertiv performance remains on track. On a quarterly basis, our headline results continue to highlight strong order growth and related sales, and our outlook remains very positive. While inflation is a challenge facing all companies, we are navigating this with additional pricing actions and fixed-cost reductions. We decided in the second quarter to increase spot buys of key electronic components and use expedited freight to best meet the customer requirements of an incredibly strong demand environment. We feel good about market activity levels and coupled with our growth programs, pricing programs and margin improvement initiatives already underway, we are well positioned for the second half of 2021** and we believe these items should provide tailwinds as we enter 2022." (AC ¶ 142). | 2Q 2021 Earnings Release (July 28, 2021)  Ex. 20 at 1–2. | **Pricing: $65 Million Inflation: $110 Million**  (July 28, 2021)  Ex. 22 at 22. | ✓ | ✓ | ✓ | ✓ |
| The presentation's second quarter 2021 key messages included: "**Pricing actions in place to recover market based commodity and freight inflation and premiums for spot buys of electronic parts**. Pricing actions lag inflation but **fully offset inflation in Q4 and provide tailwind** in 2022." (AC ¶ 147). | 2Q 2021 Earnings Presentation (July 28, 2021)  Ex. 22 at 3, 13. | **Pricing: $65 Million Inflation: $110 Million**  (July 28, 2021)  Ex. 22 at 22. | ✓ | ✓ | ✓ | |

| Statements About Preplanning With Suppliers and Spot Buys | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| Q. Nicole DeBlase (Deutsche Bank): "All right, and then just to confirm on pricing so that we can kind of get this issue behind us is this has all been list price increases, right? You guys haven't used surcharges as a component of the price increases?"<br><br>A. Rob Johnson (CEO): "We've done a combination of both. I would tell you that – and you got to break it down in a couple of different areas. Freight is a big component of our overall pricing side of things and we've got to **make sure that we're getting covered** for that. That's an area that we just – we got to make sure we cover.<br><br>Then as it relates to certain things in our backlog, **if we have to go out and do spot buys we're getting smarter about it and saying, hey, I can go do a spot buy, I'm going to have to pay more and if I have to pay more then I need – I need some more from you**. Otherwise the lead times are this. So, we're getting better at it. I wouldn't say we're gone across the board and surcharged everybody . . . . I don't know, Gary?" (AC ¶ 174).<br><br>Gary Niederpruem (Chief Strategy & Development Officer): "Yes. I think that's spot on Rob. I think Nicole, **it's fair to say that the majority of the price comes from list price increases.** But to Rob's point, there are other points in the system, whether it be surcharges, freight increases, **just controlling the discounts and multipliers that our own sales people are able to have. There – rebate clawback, MDF, Co-Op maybe we don't spend as much in lieu of** | Deutsche Bank Conference (November 16, 2021)<br><br>Ex. 30 at 5–6. | **Pricing: $55 Million Inflation: $155 Million**<br><br>(October 27, 2021)<br><br>Ex. 28 at 19. | ✓ | | ✓ | |

| Statements About Preplanning With Suppliers and Spot Buys | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| getting some price through there. There's a number of levers that we've implemented. List prices is probably the biggest one, but it's certainly far from not the only one." (AC ¶ 176). | | | | | | |
| Rob Johnson (CEO): "[W]e are dealing with supply chain issues and inflation issues. We encountered supply chain challenges in Q2 and experienced commodity and freight inflation. As Dave mentioned, **we made spot buys so that we can meet the delivery commitments to serve our customers and we've implemented strategies to recapture cost**. Pricing always lags cost by a quarter or 2, and that's exactly what we're seeing now . . . . <br><br> And finally, the **key message, we're raising our 2021 guidance by $100 million in sales and $5 million in adjusted operating profit**. This action demonstrates the confidence we have in our end markets and also reflects the priority we're placing on customer pursuit and capture . . . . <br><br> [P]ricing is never easy task, but this market has required it. **We are estimating having $65 million of pricing actions for the full year versus 2020**. As you can see, though, **by the time we get to Q4, we will have pricing that fully offset inflationary costs** . . . .  Inflation is being felt by us in material, freight cost and spot buys. Approximately $60 million in materials, $15 million in freight and $35 million in spot buys. We expect the cost impacts to ramp down in 2022 driving net tailwinds . . . . | 2Q 2021 Earnings Call (July 28, 2021) <br><br> Ex. 21 at 5–7. | **Pricing: $65 Million Inflation: $110 Million** <br><br> (July 28, 2021) <br><br> Ex. 22 at 22. | ✓ | ✓ | ✓ | |

24

| Statements About Preplanning With Suppliers and Spot Buys | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| The timing of pricing versus inflation causing a dip in Q2. **The pricing actions will accelerate in Q3, driving margin recovery**. We anticipate **full recovery by Q4** as headwinds stabilize and **the pricing plan is fully implemented**. And as mentioned, we're expecting a net tailwind in 2022 for this activity . . . ." <br><br> David Fallon (CFO): "This adjusted operating profit guidance assumes that the third quarter benefit from pricing does not quite offset the negative impact from inflation. However, **we do anticipate a full offset pricing versus inflation in the fourth quarter**." (AC ¶ 149). | | | | | | |
| Q. Nicole DeBlase (Deutsche Bank): "Got it. Okay. Then I've had this question from a lot of investors over the past few weeks since you acquired [ph] earnings. So I think there is some concern that the 4Q does require a bit of a step up sequentially in both revenues and margins. Can you guys just give the quick explanation of what is driving that sequential improvement into the Fourth Quarter?" <br><br> . . . . <br><br> A. David Fallon (CFO): "Well I guess there's two components and they're very much related. So the upset – **the step up in the sales side we've gotten the question ourselves saying, if you're participating in a market where supply is constrained and you're able to get a certain output in Q3 how can you feel confident that you** | Deutsche Bank Conference (November 16, 2021) <br><br> Ex. 30 at 7. | **Pricing: $55 Million Inflation: $155 Million** <br><br> (October 27, 2021) <br><br> Ex. 28 at 19. | ✓ | ✓ | ✓ | |

25

| Statements About Preplanning With Suppliers and Spot Buys | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| **can increase that output if you were capacity constrained in 3Q?**<br><br>**And the quick answer there is based on the planning – the pre-planning with the suppliers as it relates to allocations. We've been in line for a certain amount of allocation in Q4 for quite some time. And we have really good visibility to the critical components that will support that higher volume to the extent that we feel very comfortable with the guidance we gave." (AC ¶ 179).** | | | | | | |

| | | *Statements About Pricing Tools* | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| Q. <u>Andrew Kaplowitz</u> (Citigroup): "Great. And then it's great that you reiterate your medium-term adjusted operating margin target at 16% and reaching 20% I know you mentioned that the net tailwind from pricing in '22 happens. But does the current operating environment lead you to question at all the timing of the improvement? And then we know one of the main longer-term initiatives for Vertiv is to improve its pricing ability. So how would you assess your increased focus on dynamic pricing and how it's been working in the current environment?"<br><br>A. <u>Rob Johnson</u> (CEO): ". . . . **[W]e're getting more and more sophisticated with our ways we get price. We've talked about it in the past where we've instituted some AI and really pricing tools that allow our salespeople to understand when we lose at what price and when we win.** We're expanding those tools as we've talked in the past, throughout Europe and then Asia. **So this will continue to be a muscle that will flex and grow and get more and more mature and use more data analytics to drive it. So we continue to believe that pricing will be one of those levers that will continue to drive for years to come. But I feel good about where we're at. I feel good about the methodologies that we have and the ability to get that and really stemmed from a couple of years ago when we first started it, and we just continue to drive that.**" (AC ¶ 152). | 2Q 2021 Earnings Call (July 28, 2021)<br><br>Ex. 21 at 19. | **Pricing: $65 Million Inflation: $110 Million**<br><br>(July 28, 2021)<br><br>Ex. 22 at 22. | ✓ | ✓ | ✓ | ✓ |

27

| Statements About Vertiv's Pre-Class Period Pricing Actions | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| <u>Rob Johnson</u> (CEO): "Our **pricing initiatives** have **continued to yield favorable results**, and our restructuring actions announced last quarter are now in full flight. The **foundation we have established and the trajectory that we are on gives me confidence in our ability to achieve the expansion plans we laid out a year ago**." (AC ¶ 116). | 4Q 2020 Earnings Call (February 24, 2021)<br><br>Ex. 9 at 9. | **Pricing: $15 Million Inflation: $20 Million**<br><br>(February 24, 2021)<br><br>Ex. 13 at 17; Ex. 22 at 22. | ✓ | ✓ | ✓ | ✓ |
| Q. <u>Nicole DeBlase</u> (Deutsche Bank): "Got it. And then just for the follow-up, what have you guys embedded for pricing for 2021? And I guess further to that, is the expectation that you can offset recent raw material inflation with pricing? Or is there any sort of price/cost headwind embedded in the guidance?"<br><br>A. <u>Gary Niederpruem</u> (Chief Strategy & Development Officer): ". . . . **So I would say, if you reflect back on pricing for 2019, we had a pretty good year. I think we've told everybody we were about $20 million still positive. In 2020, we were somewhere in that $15 million to $20 million range. And our expectation is that for '21, we will have positive price as well. Certainly some headwinds coming from commodity and inflationary aspects all around the globe. But we feel pretty good about where we sit right now to continue passing price along**. Whether it's | 4Q 2020 Earnings Call (February 24, 2021)<br><br>Ex. 9 at 12–13. | **Pricing: $15 Million Inflation: $20 Million**<br><br>(February 24, 2021)<br><br>Ex. 13 at 17; Ex. 22 at 22. | ✓ | ✓ | ✓ | ✓ |

| | | | | | | |
|---|---|---|---|---|---|---|
| *Statements About Vertiv's Pre-Class Period Pricing Actions* | | | | | | |
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| going to be in the same range of what we're able to do in '19 or '20, not quite sure just yet, but **we'll certainly be on the plus side of that equation from where we sit today.**" (AC ¶ 117). | | | | | | |
| Rob Johnson (CEO): "Our business success was shaped by and accomplished in the face of strong economic headwinds due to the continuing global pandemic, which pressured economies worldwide. It was a year that tested our business model and our ability to serve customers in an ever-changing and quickly growing digital marketplace. The Vertiv approach to business worked. We continued to deploy the Vertiv Operating System (VOS), we've increased velocity of our Vertiv Product Development (VPD) technology programs, all while keeping a sharp focus on costs. We are a company with solid organic growth, and we have **made good progress in achieving significant margin expansion** and healthy cash flow." (AC ¶ 115). | 4Q 2020 Earnings Release (February 24, 2021)<br><br>Ex. 8 at 1. | **Pricing: $15 Million Inflation: $20 Million**<br><br>(February 24, 2021)<br><br>Ex. 13 at 17; Ex. 22 at 22. | ✓ | | ✓ | ✓ |
| Q. Nicole DeBlase (Deutsche Bank): "And just for my follow-up, I know you guys are **trying to offset some of these extra costs of pricing**. Can you just talk about the general pricing environment and maybe the competitive landscape?" | 1Q 2021 Earnings Call (April 28, 2021) | **Pricing: $25 Million Inflation: $45 Million**<br><br>(April 28, 2021)<br><br>Ex. 13 at 16–17; Ex. 22 at 22. | ✓ | ✓ | ✓ | |

| Statements About Vertiv's Pre-Class Period Pricing Actions | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| A. Rob Johnson (CEO): "**That's a great question, Nicole. We have, as we've talked about before, been able to get price the last year, couple of years. I think we're getting pretty good at doing that. When we've had times before where freight costs have gone up like they have been, we've been able to institute surcharges. Sometimes that's lagging, and I mentioned a few—in some of my comments, some of the lagging to pick that up. And then based on contracts and orders, working with our customers, everyone understands that commodity prices are going up, steel is doubled, that type of thing. Our customers are pretty good about working with us and going through that. Certainly, we're able to go forward price things at that higher cost rate. And we're able to get that. So we feel good. We have $10 million, I think Dave showed in his bridge, of incremental additional pricing this year. While that's something we're striving for, we think we could probably do better than that. But based on what we see, based on where we're at, that's kind of what we built into our plan. But no, we've got a pretty good process now in our ability to drive prices through with our customers on a global scale.**" (AC ¶¶ 128–29). | Ex. 13 at 13– 14. | | | | | |
| Q. Lance Vitanza (Cowen): "And then just maybe one last one for me. On Slide 13, where you lay out the bridge and focusing on the cost pressures and sourcing and so forth, you show the $10 million kind of recovery from passing pricethroughs and this $25 million hit from commodity and logistics headwinds. And I guess my question is, how are those 2 numbers related? In other words, if it turns out that the commodity and logistics turns out to be maybe a $50 million | 1Q 2021 Earnings Call (April 28, 2021)  Ex. 13 at 16– 17. | **Pricing: $25 Million Inflation: $45 Million**  (April 28, 2021)  Ex. 13 at 16–17; Ex. 22 at 22. | ✓ | ✓ | ✓ | |

| Statements About Vertiv's Pre-Class Period Pricing Actions | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| headwind, should we assume that you can pass on perhaps $20 million of the costs? Are they variable in that way? Or no, is it sort of like a hard stop? You think it's going to be tough to pass on more than $10 million so we just need to hope that the impact from the logistics isn't much greater than that? Could you comment on that?"<br><br>A. David Fallon (CFO): "**Yes, Lance, this is David. I'll start, and Gary and Rob can jump in. I would definitely say the 2 are correlated, right? The higher the commodity logistics headwind and inflation is, the more data we have and to reasonably take price up consistently with competitors, right? So there's definitely a high correlation. The one thing that we're seeing here is that there's generally a lag. So we will see the negative impact from commodity and logistics sooner in our costs, then we do have the ability to pass that through for higher pricing.**<br><br>**Now one thing that we did see, which turns this into somewhat of a positive, the last time we saw significant commodity and logistics headwinds, what we found is that the pricing is actually a little bit sticky upwards. So we actually look at this strategically as a way to get additional price. And then if the commodity and logistics headwinds abate at some point this year or even early next year, generally, the pricing that we see remains where it's at. There's always some give and take. But on the way up, that pricing opportunity is certainly going to be correlated with the headwinds we're seeing.** | | | | | | |

31

| Statements About Vertiv's Pre-Class Period Pricing Actions | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| And the other thing that I probably want to point out on this slide and remind folks is that this is versus prior guidance. So this is the overlay for additional commodity and logistics headwinds versus our beginning of the year assumptions. If you looked at this for a full year, we had about $20 million of headwinds for commodity and freight inflation in that beginning of the year guidance. So if you add the $20 million and the $25 million, you get about $45 million. We also had assumed about $15 million of pricing in that prior guidance as well. So full year pricing expectations are now right around $25 million. And if there is additional inflation, we do believe there's opportunity to take those pricing assumptions up as well." (AC ¶ 130). | | | | | | |
| Q. Nigel Coe (Wolfe Research): "Great. There's one more question from the audience. But this will be a good time to take a pulse on pricing. And yes, I think there's a perception, probably going back to the Emerson ownership days, that pricing in this market is intrinsically weak. And in the [ phase and ] time, that creates some risks around margins. So maybe just address that, Gary. How do you see pricing power? Maybe just dissect that between enterprise and hyperscale or colo and what is your confidence that over time, you can **cover the inflation that you're seeing**?" <br><br>A. Gary Niederpruem (Chief Strategy & Development Officer): "**Yes. No, we've been dealing with that, obviously, for real time. So I think a couple of things. So David says it very well that prior to 2017-ish or so, there really wasn't a focus on pricing, and I think the perception was exactly** | Wolfe Industrials and Transports Conference (May 26, 2021) <br><br> Ex. 17 at 12–13. | **Pricing: $25 Million Inflation: $45 Million** <br><br> (April 28, 2021) <br><br> Ex. 13 at 16–17; Ex. 22 at 22. | ✓ | ✓ | ✓ | ✓ |

| Statements About Vertiv's Pre-Class Period Pricing Actions | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| what you said. And maybe that was part perception, maybe it was even part reality back then. But we kicked off some pretty serious pricing initiatives several years ago. And if you look at – in 2019, we got somewhere between $20 million to $25 million of positive price. In 2020, it was probably $20 million of price. And it's from a number of different tactics and initiatives, and some of it is easy as well, you raise list prices every year in some places. But that don't only get to so far.<br><br>After that, you need to become much more judicious with your multipliers and your discount levels and how are you handling rebates? And let's make sure that we have scattered thoughts of, "like jobs to like customers," in the same region in the same category. We weren't doing those types of things before. So those are not out things that we do almost every day, maybe not in every region, but sort of Americas is the most mature. Europe is the second mature. Asia is the least mature, but they're all significantly advanced from where we were a couple of years ago.<br><br>So we have 2 years of demonstrated track record of getting positive price. When you look at this year, in our Q1 report, we had a Q1 presentation. We had there was about $25 million of headwinds and $10 million is going to be offset by price. So I would say 2 things. One is that $10 million clearly is the floor. I mean there is more upside and more runway on that number even – and we sort of even knew that at the time, but we wanted to be a little bit conservative on that point. So there's clearly more upside | | | | | | |

33

| Statements About Vertiv's Pre-Class Period Pricing Actions | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| and runway in-year than that $10 million. And David and I review pricing and the commodity stuff probably got – it seems like it's 8 days a week at this point in time. That's because we want to make sure that we're doing all the right things. And I am sitting here right now, I am really, really confident that we will be able to recover the vast, vast, vast majority of any inflationary stuff. Now some of it – you heard there's a lead lag there. So some of it may hit the P&L or maybe a quarter offset, just based on the time that you see the cost versus when we can get the price. So there might be a quarter lag there. But in terms of picking it up over the course of the year and then looking into next year, some of the commodities abate a little bit. Most times, our pricing is pretty sticky. So I think that even if we miss it by a quarter or so offset this year, that will turn into a nice tailwind for us as we go into next year. So I feel – bottom line is still really good, about being able to get the vast majority of it, maybe a little bit of a timing dimension associated with that, but I think overall, we're going to be in pretty good shape." Q. Nigel Coe (Wolfe Research): "Just to be clear, so when you say the vast, vast majority, do you mean actually in this year, so that $25 million of incremental inflation do you think you can capture that this year? Or are we talking here about catching up on a run rate basis by the year-end?" A. Gary Niederpruem (Chief Strategy & Development Officer): "Yes, I don't want to get in too far into probably anything different than what we guided to already. I would just say, whatever the inflation number is going to be by the end of the year, maybe we don't get all of that in here, but we | | | | | | |

34

| Statements About Vertiv's Pre-Class Period Pricing Actions | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| will certainly have recovered it on an annualized basis when you look at it over a 12-, 15-month window." (AC ¶ 136) | | | | | | |
| Q. <u>Amit Daryanani</u>: "Perfect. And then maybe go back to the operating margin discussion to the company, right? We're at 12% and as aspirations, David talked about going to 16%, long-term to 20%, I mean – I would like to understand, how much of that margin expansion, let's just say, 12-year to 16-year term is revenue driven versus sales out lever and what are the big sales out lever, the two treating you would call out?"<br><br>A. <u>David Fallon</u> (CFO): ". . . .  And the **two levers** that we most frequently talk about is continued productivity on the purchasing side. It's – we've only developed (Inaudible) global organization over the last couple of years and we're getting tens of millions of productivity each year from purchasing and effectively managing that organization and leveraging the $4.5 billion or $5 billion spend as opposed to previously, really looking at it as 20 – the smaller purchasing organizations.<br><br>**And then the other lever, which has been getting a lot of attention more recently is from a pricing perspective. That is something that this company historically kind of convinced itself that if we were a flat on a pricing perspective, it was a good year, we've leaned into that and taking a more of a strategic approach to the pricing, and as a result, we got about $25 million in pricing in 2019, last year, between 15 and 20, and certainly, partly because of – due to a response with the inflation we're seeing in '21, we should be a lot higher than that this year and – we've** | Evercore ISI Conference (June 9, 2021)<br><br>Ex. 19 at 8–9. | **Pricing: $25 Million Inflation: $45 Million**<br><br>(April 28, 2021)<br><br>Ex. 13 at 16–17; Ex. 22 at 22. | ✔ | ✔ | ✔ | |

35

| Statements About Vertiv's Pre-Class Period Pricing Actions | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| talked about the timing of the commodity and freight inflation has actually been somewhat beneficial to us, because it forced us to see what is the art of the possible from a pricing perspective, and I think what we've learned over the last three or four months is that, we probably have more pricing power than we had previously thought or when it's a risk with customers. So that's something that certainly is been benefit us going forward." (AC ¶ 140). | | | | | | |
| Q. Nicole DeBlase (Deutsche Bank): "So I guess you guys have said that if you carry forward your pricing actions and your cost headwinds into 2022 we're looking at like baseline of a $5 million to $10 million net tailwind, but my understanding is that that doesn't include what you may do in 4Q. So curious thoughts on the potential for more pricing actions here in the Fourth Quarter or even beyond if inflation remains an issue?"<br><br>A. Rob Johnson (CEO): ". . . .  And just for everyone out there **we've talked about price for the last few years, year and a half, two years. It's a muscle that we didn't have a few years ago, and it's something prior to all this inflation we were going after. We needed to be sure we're getting paid for the innovation, paid for what we do**.<br><br>And for companies that don't have that culture or don't have that muscle it takes some time. **So we actually had a lot of practice prior to this as we go through** Eppington [ph]. It's not easy. It depends on one industry or what channels you go through. If you're direct selling its different than if you're | Deutsche Bank Conference (November 16, 2021)<br><br>Ex. 30 at 3–4. | **Pricing: $55 Million Inflation: $155 Million**<br><br>(October 27, 2021)<br><br>Ex. 28 at 19. | ✓ | ✓ | ✓ | |

| Statements About Vertiv's Pre-Class Period Pricing Actions | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| going into the channel, which were in all the businesses. Our channels to market. We're in the IT side and so on.<br><br>What we said and we said it in Q3 earnings call, I said it that I was late to catch up price with inflation when we didn't expect it to be where it was at. So we are a Company that a portion of our business is direct sales, so we have a big backlog. A portion of it goes through a distribution where you can get price faster. Were probably more heavily weighted on the direct sales side, so it takes a little bit longer to work through that backlog and get that price.<br><br>That being said, we've been working that and we're going – we'll continue, as I've told my team, and as we've talked to customers, that **as inflation continues to rise**, which who knows what it's going to do, I wish I had that crystal ball, **we'll continue to take pricing action. So whether we're here in Q4, we continue to take actions. In some cases its monthly, in some cases its quarterly and then working that with our customers**.<br><br>Sometimes you've got MSA, Master Supply Agreements, that have a two or three year supply commitment and a price so you've got to thread those needles carefully. Again you find out who your partnerships really are there.<br><br>**But in general I feel like we've got all regions engaged.** China is normally a negative price for us and has been for years. That's an area where the teams had to learn, yes, you | | | | | | |

37

| Statements About Vertiv's Pre-Class Period Pricing Actions | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| can actually get price in China with innovation and doing the right thing . . .<br><br>So we'll continue to do that **and I've got to say that going into Q1, depending on what we see on the inflationary side of things, we'll do additional price increases and the – I think the challenge or the right way to do is you really got to sit down with your customers and explain with them what's happening.**<br><br>Everyone sees out the window inflation is everywhere, but they don't necessarily understand how it impacts their products and what it impacts us. **Our stance has always been we want to be fair, but we want to be fair in recouping what we've lost.** We're not looking to make money during this time, we're just looking to recoup what we've (inaudible) this company. (AC ¶ 172)<br><br>I don't know, David or Gary, any of your thoughts?<br><br>A. Gary Niederpruem (Chief Strategy & Development Officer): (inaudible) are two quick things I'd add Nicole, is Rob's right. We – in hindsight we probably should have been a little bit more aggressive early in the year in coming out with price increase.<br><br>But just to put it in a little bit of context, we had said **in '19 and then '20 the business got somewhere between $20 and $25 million of price on an annual basis. In In Q4 alone** based on the earnings call we had in Q3, **we've already** | | | | | | |

| Statements About Vertiv's Pre-Class Period Pricing Actions | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| signaled that. **We will have that much price at least** just in Q4.<br><br>So when you think about it, should we have done more. Yes, absolutely. But **from an absolute standpoint we're going to get a year's worth of price just in the Fourth Quarter** and then that's the tailwind that David had spoken about earlier in that $5 to $10 million for next year.<br><br>The second point then would be in your question what else are we doing, **we have just about launched additional pricing actions over the last two or three weeks** in every region in the world. So we feel good that there is more tailwinds out there, how much that is yet to be seen but **there's definitely more tailwinds with the actions that we've taken just in the last couple of weeks**." (AC ¶ 173). | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Statements About Post-Class-Period Pricing Recovery** | | | | | | |
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| Q. <u>Nigel Coe</u> (Wolfe Research): "Great. There's one more question from the audience. But this will be a good time to take a pulse on pricing. And yes, I think there's a perception, probably going back to the Emerson ownership days, that pricing in this market is intrinsically weak. And in the [ phase and ] time, that creates some risks around margins. So maybe just address that, Gary. How do you see pricing power? Maybe just dissect that between enterprise and hyperscale or colo and what is your confidence that over time, you can **cover the inflation that you're seeing**?"<br><br>A. <u>Gary Niederpruem</u> (Chief Strategy & Development Officer): "**Yes. No, we've been dealing with that, obviously, for real time. So I think a couple of things. So David says it very well that prior to 2017-ish or so, there really wasn't a focus on pricing, and I think the perception was exactly what you said. And maybe that was part perception, maybe it was even part reality back then. But we kicked off some pretty serious pricing initiatives several years ago. And if you look at – in 2019, we got somewhere between $20 million to $25 million of positive price. In 2020, it was probably $20 million of price. And it's from a number of different tactics and initiatives, and some of it is easy as well, you raise list prices every year in some places. But that don't only get to so far.**<br><br>**After that, you need to become much more judicious with your multipliers and your discount levels and how are you handling rebates? And let's make sure that we have scattered thoughts of, "like jobs to like customers," in the** | Wolfe Industrials and Transports Conference (May 26, 2021)<br><br>Ex. 17 at 12– 13. | **Pricing: $25 Million Inflation: $45 Million**<br><br>(April 28, 2021)<br><br>Ex. 13 at 16–17; Ex. 22 at 22. | ✓ | ✓ | ✓ | ✓ |

| Statements About Post-Class-Period Pricing Recovery | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| **same region in the same category. We weren't doing those types of things before. So those are not out things that we do almost every day, maybe not in every region, but sort of Americas is the most mature. Europe is the second mature. Asia is the least mature, but they're all significantly advanced from where we were a couple of years ago.**<br><br>**So we have 2 years of demonstrated track record of getting positive price. When you look at this year, in our Q1 report, we had a Q1 presentation. We had there was about $25 million of headwinds and $10 million is going to be offset by price. So I would say 2 things. One is that $10 million clearly is the floor. I mean there is more upside and more runway on that number even – and we sort of even knew that at the time, but we wanted to be a little bit conservative on that point. So there's clearly more upside and runway in-year than that $10 million. And David and I review pricing and the commodity stuff probably got – it seems like it's 8 days a week at this point in time. That's because we want to make sure that we're doing all the right things. And I am sitting here right now, I am really, really confident that we will be able to recover the vast, vast, vast majority of any inflationary stuff**. Now some of it – you heard there's a lead lag there. So some of it may hit the P&L or maybe a quarter offset, just based on the time that you see the cost versus when we can get the price. So there might be a quarter lag there. But in terms of picking it up over the course of the year and then looking into next year, some of the commodities abate a little bit. Most times, our pricing is pretty | | | | | | |

41

| | | Statements About Post-Class-Period Pricing Recovery | | | | | |
|---|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |

| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
|---|---|---|---|---|---|---|
| sticky. So I think that even if we miss it by a quarter or so offset this year, that will turn into a nice tailwind for us as we go into next year. So I feel – bottom line is still really good, about being able to get the vast majority of it, maybe a little bit of a timing dimension associated with that, but I think overall, we're going to be in pretty good shape."<br><br>Q. Nigel Coe (Wolfe Research): "Just to be clear, so when you say the vast, vast majority, do you mean actually in this year, so that $25 million of incremental inflation do you think you can capture that this year? Or are we talking here about catching up on a run rate basis by the year-end?"<br><br>A. Gary Niederpruem (Chief Strategy & Development Officer): "Yes, I don't want to get in too far into probably anything different than what we guided to already. I would just say, whatever the inflation number is going to be by the end of the year, maybe we don't get all of that in here, but we will certainly have recovered it on an annualized basis when you look at it over a 12-, 15-month window."  (AC ¶ 136) | | | | | | |

| Statements About Post-Class-Period Pricing Recovery | | | | | | |
|---|---|---|---|---|---|---|
| Alleged Misstatement (AC ¶) | Source & Exhibit Cite | Contemporaneous Projection of FY Pricing and Inflation | Not False/ Misleading | Forward Looking | Opinion | Puffery |
| Q. Nigel Coe (Wolfe Research): "Great. There's one more question from the audience. But this will be a good time to take a pulse on pricing. And yes, I think there's a perception, probably going back to the Emerson ownership days, that pricing in this market is intrinsically weak. And in the [ phase and ] time, that creates some risks around margins. So maybe just address that, Gary. How do you see pricing power? Maybe just dissect that between enterprise and hyperscale or colo and what is your confidence that over time, you can **cover the inflation that you're seeing**?"<br><br>A. Gary Niederpruem (Chief Strategy & Development Officer): **"Yes. No, we've been dealing with that, obviously, for real time. So I think a couple of things. So David says it very well that prior to 2017-ish or so, there really wasn't a focus on pricing, and I think the perception was exactly what you said. And maybe that was part perception, maybe it was even part reality back then. But we kicked off some pretty serious pricing initiatives several years ago. And if you look at – in 2019, we got somewhere between $20 million to $25 million of positive price. In 2020, it was probably $20 million of price. And it's from a number of different tactics and initiatives, and some of it is easy as well, you raise list prices every year in some places. But that don't only get to so far.**<br><br>**After that, you need to become much more judicious with your multipliers and your discount levels and how are you handling rebates? And let's make sure that we have scattered thoughts of, "like jobs to like customers," in the** | Wolfe Industrials and Transports Conference (May 26, 2021)<br><br>Ex. 17 at 12–13. | **Pricing: $25 Million Inflation: $45 Million**<br><br>(April 28, 2021)<br><br>Ex. 13 at 16–17; Ex. 22 at 22. | ✓ | ✓ | ✓ | ✓ |

| Statements About Post-Class-Period Pricing Recovery | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| **same region in the same category. We weren't doing those types of things before. So those are not out things that we do almost every day, maybe not in every region, but sort of Americas is the most mature. Europe is the second mature. Asia is the least mature, but they're all significantly advanced from where we were a couple of years ago.**<br><br>**So we have 2 years of demonstrated track record of getting positive price. When you look at this year, in our Q1 report, we had a Q1 presentation. We had there was about $25 million of headwinds and $10 million is going to be offset by price. So I would say 2 things. One is that $10 million clearly is the floor. I mean there is more upside and more runway on that number even – and we sort of even knew that at the time, but we wanted to be a little bit conservative on that point. So there's clearly more upside and runway in-year than that $10 million. And David and I review pricing and the commodity stuff probably got – it seems like it's 8 days a week at this point in time. That's because we want to make sure that we're doing all the right things. And I am sitting here right now, I am really, really confident that we will be able to recover the vast, vast, vast majority of any inflationary stuff.** Now some of it – you heard there's a lead lag there. So some of it may hit the P&L or maybe a quarter offset, just based on the time that you see the cost versus when we can get the price. So there might be a quarter lag there. But in terms of picking it up over the course of the year and then looking into next year, some of the commodities abate a little bit. Most times, our pricing is pretty | | | | | | |

| Statements About Post-Class-Period Pricing Recovery | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| sticky. So I think that even if we miss it by a quarter or so offset this year, that will turn into a nice tailwind for us as we go into next year. So I feel – bottom line is still really good, about being able to get the vast majority of it, maybe a little bit of a timing dimension associated with that, but I think overall, we're going to be in pretty good shape."<br><br>Q. <u>Nigel Coe</u> (Wolfe Research): "Just to be clear, so when you say the vast, vast majority, do you mean actually in this year, so that $25 million of incremental inflation do you think you can capture that this year? Or are we talking here about catching up on a run rate basis by the year-end?"<br><br>A. <u>Gary Niederpruem</u> (Chief Strategy & Development Officer): "Yes, I don't want to get in too far into probably anything different than what we guided to already. I would just say, whatever the inflation number is going to be by the end of the year, maybe we don't get all of that in here, but we will certainly have recovered it on an annualized basis when you look at it over a 12-, 15-month window."  (AC ¶ 136) | | | | | | |
| Q. <u>Lance Vitanza</u> (Cowen): "And then, what about David mentioned earlier that component shortages. I mean, I'm reading a little bit into this, I don't know to what extent | 49th Annual TMT Conference / | **Pricing: $25 Million Inflation: $45 Million** | ✓ | ✓ | ✓ | ✓ |

| Statements About Post-Class-Period Pricing Recovery | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| you've been sort of seeing this. And again, it doesn't really seem like it's been impacting the numbers but globally, right, we've seen shortages? And I'm just expecting that – is it the case that your margins would have looked even better if that weren't the case? Or have you been able to sort of operate your way around those sort of supply chain issues that have been affecting so many companies?"<br><br>. . . .<br><br>A. <u>David Fallon</u> (CFO): "I think, probably, the most direct financial impact that we've seen and this is putting supply shortages and inflationary costs and in the same category or bucket. But I think, based on our guidance at the end of the first quarter, we had estimated maybe about $45 million of annual headwinds for inflation, that includes commodity and freight. Included in our guidance is only offsetting about $25 million of that $45 million with additional price. And we took our pricing bogey up about $10 million at the end of the first quarter versus the beginning of the year assumption. So we're probably about $20 million upside down, as it relates to recovering some of the higher costs with pricing. But we also mentioned that we believe the $25 million we have is probably a low water mark for us. It's likely conservative. There's opportunity for us to recover additional pricing. What we're seeing now is just kind of a natural lag that the cost of us before we can actually enact some of the pricing initiatives.<br><br>If you went out nine months, we're fully confident we'd be able to certainly recover dollar for dollar, those commodity | Cowen Conference (June 2, 2021)<br><br>Ex. 18 at 8–9. | (April 28, 2021)<br><br>Ex. 13 at 16–17; Ex. 22 at 22. | | | | |

| Statements About Post-Class-Period Pricing Recovery | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| costs, but there could be a little bit of a lag when you look at full year 2021. But we remind the organization investors, the world doesn't end at 12:31. And if you look at it over a normal period of time, we believe we have **developed that pricing muscle to offset periods of inflation like we're seeing right now**." (AC ¶ 138). | | | | | | |

47

| | | | | | | |
|---|---|---|---|---|---|---|
| **Statements About Post-Class-Period Pricing Recovery** | | | | | | |
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| Q. <u>Nigel Coe</u> (Wolfe Research): "So surprise, surprise, a question on price. So the $65 million, how do we interpret that? Are these actions already made to the customers? And Obviously, there's an assumption about how much fixed and how much is given away in, I don't know, concessions, et cetera. Is this $65 million sort of like what's been actioned and what we hope to get? Or is this a conservative view on sort of how much of this price mix? And then maybe just talk about Americas versus APAC and EMEA."<br><br>A. <u>Rob Johnson</u> (CEO): ". . . . **Pricing actions were actually underway at the beginning of Q2 as we begin to see this inflationary environment. As you know, we feed a lot off of our backlog. And some of those things in our backlog, we can look at price, we can look at freight. But for the most part, as we've indicated on the call, you'll see that really kind of come to life in Q3 and Q4. So we know orders that we got in Q2 that we'll ship in Q3, Q4, Q1, we know we got price on those. So that's why we feel confident that we will get the price and we are getting the price.** So that's the first thing.<br><br>**The same thing we've done which has been talked about widely with industrials is the ability to get price in the channel and distribution.** That's a much faster lever from that perspective. But for us, as a company compared to other industrials, we're a smaller player in that, but that's an area that we're growing fast. | 2Q 2021 Earnings Call (July 28, 2021)<br><br>Ex. 21 at 10. | **Pricing: $65 Million Inflation: $110 Million**<br><br>(July 28, 2021)<br><br>Ex. 22 at 22. | ✓ | ✓ | ✓ | |

| Statements About Post-Class-Period Pricing Recovery | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| **So we have taken pricing actions in some cases, 3 times within that space that will – we've seen stick**, and we've seen our order growth rates, as you can see in our channels beginning to grow at the pace that we've talked about in the past. **We expect to continue to take share in that space while we continue to raise price and drive that.**" (AC ¶ 150). | | | | | | |

| Statements About Post-Class-Period Pricing Recovery | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| Q. <u>Nicole DeBlase</u> (Deutsche Bank): "So on the guidance update, I guess, could you guys just provide a little bit more detail around what's going on with the pricing assumptions? And I mean, I think there's a timing issue here, but maybe just provide some more color around why the pricing is pushing into 2022 and your conviction that price cost can turn positive next year?"<br><br>A. <u>Rob Johnson</u> (CEO): "Yes. Nicole, and thanks again for the question. Yes, what we're saying around pricing, we continue to have headwinds as it relates to cost in materials. **We continue to drive pricing.** And what we're really saying here is that a lot of that will be recognized in '20 – beginning 2022, as we build that into the backlog. We're currently burning off our current backlog. And as we do that, we won't see that pricing effect. So it's kind of a delayed by a couple of quarters. But **we feel good about our pricing process, getting price in the market and continue as inflationary measures impact us**. Gary?"<br><br>A. <u>Gary Niederpruem</u> (Chief Strategy & Development Officer): "Yes. Thanks, Rob. Nicole, I think the only other commentary I'd add to Rob is with what we're seeing in pricing is, it is really sticky. So the only piece here is not the fact that we can't get price, it is exactly what Rob said a large backlog and some of the timing of the shipments on the projects might slip out to where we have more meaningful increase in pricing going into next year. But **you can see the pricing ramping every quarter, every month as we track this. And the pricing that we are getting, we do feel is** | E& I Acquisition Investor Call (September 8, 2021)<br><br>Ex. 24 at 11. | **Pricing: $55 Million Inflation: $132 Million**<br><br>(September 8, 2021)<br><br>Ex. 25 at 7; Ex. 28 at 19. | ✓ | ✓ | ✓ | ✓ |

| Statements About Post-Class-Period Pricing Recovery | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| really pretty sticky. So it's not really can we get price. It's just more of a timing issue than anything." (AC ¶ 157). | | | | | | |
| "**Prior pricing guidance intact with additional actions being implemented in the fourth quarter and into 2022**." (AC ¶ 162). | 3Q 2021 Earnings Presentation (October 27, 2021)<br><br>Ex. 28 at 5. | **Pricing: $55 Million Inflation: $155 Million**<br><br>(October 27, 2021)<br><br>Ex. 28 at 19. | ✔ | ✔ | ✔ | |
| Q. <u>Jeffrey Sprague</u> (Vertical Research): "First on price, if we could, and just a little more color on what you're thinking about for next year. So your prices looks like it's kind of doubles in Q4 versus what you had in Q3. But I'm just wondering if you can give us some sense of how much price is in backlog at this point? And when you talk about price cost positive in 2022. Are you talking on – I'm sure you at least me on a dollar basis, but I wonder if you also see it being positive on a margin rate basis?"<br><br>A. <u>Rob Johnson</u> (CEO): "Jeff, this is Rob. I'll start first, and then David and Gary can chime in. First of all, I'd like to start off by saying that we, and it's on me, have under-forecasted what inflation was going to do. And therefore, we haven't received the pricing level necessary to offset inflation in previous quarters. **I can assure you going forward with our robust pricing actions and what we are doing now** and | 3Q 2021 Earnings Call (October 27, 2021)<br><br>Ex. 27 at 9. | **Pricing: $55 Million Inflation: $155 Million**<br><br>(October 27, 2021)<br><br>Ex. 28 at 19. | ✔ | ✔ | ✔ | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Statements About Post-Class-Period Pricing Recovery** | | | | | | |
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| we'll be doing in 2022 that **we will be positive in price based on what we're executing on**. So again, I just wanted to let everyone know on the call today that under forecasted inflation, we understand where that's at. **We're even assuming that it could get potentially worse** and we're **making sure that our pricing actions now and going forward cover that**. David?" (AC ¶¶ 165–66).<br><br>A. <u>David Fallon</u> (CFO): "Yes. Thanks, Rob. So I think if you look at the numbers and where we stand or where we expect to stand at the end of the fourth quarter is that in a do-nothing scenario, which is not going to happen, in a do nothing scenario the wraparound effect of net price inflation is probably a small tailwind in the $5 million to $10 million range. So we're certainly **encouraged with what we're seeing in the pricing environment here in the fourth quarter**. As you mentioned, it's about a $15 million step up from Q3, but we're certainly not satisfied.<br><br>As Rob mentioned, we've left some dollars on the table this year because we've underestimated inflation. And we certainly are going **to be much more aggressive**, and we have current plans in action to continue those price increases fairly significantly into 2022. But from a wraparound impact looking at the numbers, a **floor** is probably a **$5 million to $10 million tailwind**. And of course, **we are in our pricing plans, anticipating that inflation will continue to accelerate**, whether it does or not, I don't think anybody knows. But we're anticipating that it will accelerate. And of | | | | | | |

| Statements About Post-Class-Period Pricing Recovery | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| course, we **anticipate a much more significant dollar tailwind**. (AC ¶ 167). | | | | | | |
| Q. <u>Nicole DeBlase</u> (Deutsche Bank): "So I guess you guys have said that if you carry forward your pricing actions and your cost headwinds into 2022 we're looking at like baseline of a $5 million to $10 million net tailwind, but my understanding is that that doesn't include what you may do in 4Q. So curious thoughts on the potential for more pricing actions here in the Fourth Quarter or even beyond if inflation remains an issue?"<br><br>A. <u>Rob Johnson</u> (CEO): ". . . .  And just for everyone out there **we've talked about price for the last few years, year and a half, two years. It's a muscle that we didn't have a few years ago, and it's something prior to all this inflation we were going after. We needed to be sure we're getting paid for the innovation, paid for what we do**.<br><br>And for companies that don't have that culture or don't have that muscle it takes some time. **So we actually had a lot of practice prior to this as we go through** Eppington [ph]. It's not easy. It depends on one industry or what channels you go through. If you're direct selling its different than if you're going into the channel, which were in all the businesses. Our channels to market. We're in the IT side and so on.<br><br>What we said and we said it in Q3 earnings call, I said it that I was late to catch up price with inflation when we didn't expect it to be where it was at. So we are a Company that a | Deutsche Bank Conference (November 16, 2021)<br><br>Ex. 30 at 3–4. | **Pricing: $55 Million Inflation: $155 Million**<br><br>(October 27, 2021)<br><br>Ex. 28 at 19. | ✔ | ✔ | ✔ | |

53

| Statements About Post-Class-Period Pricing Recovery | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| portion of our business is direct sales, so we have a big backlog. A portion of it goes through a distribution where you can get price faster. Were probably more heavily weighted on the direct sales side, so it takes a little bit longer to work through that backlog and get that price.<br><br>That being said, we've been working that and we're going – we'll continue, as I've told my team, and as we've talked to customers, that **as inflation continues to rise**, which who knows what it's going to do, I wish I had that crystal ball, **we'll continue to take pricing action. So whether we're here in Q4, we continue to take actions. In some cases its monthly, in some cases its quarterly and then working that with our customers**.<br><br>Sometimes you've got MSA, Master Supply Agreements, that have a two or three year supply commitment and a price so you've got to thread those needles carefully. Again you find out who your partnerships really are there.<br><br>**But in general I feel like we've got all regions engaged.** China is normally a negative price for us and has been for years. That's an area where the teams had to learn, yes, you can actually get price in China with innovation and doing the right thing . . .<br><br>So we'll continue to do that **and I've got to say that going into Q1, depending on what we see on the inflationary side of things, we'll do additional price increases and the – I think the challenge or the right way to do is you really got** | | | | | | |

| Statements About Post-Class-Period Pricing Recovery | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| **to sit down with your customers and explain with them what's happening.**<br><br>Everyone sees out the window inflation is everywhere, but they don't necessarily understand how it impacts their products and what it impacts us. **Our stance has always been we want to be fair, but we want to be fair in recouping what we've lost.** We're not looking to make money during this time, we're just looking to recoup what we've (inaudible) this company. (AC ¶ 172)<br><br>I don't know, David or Gary, any of your thoughts?<br><br>A. Gary Niederpruem (Chief Strategy & Development Officer): (inaudible) are two quick things I'd add Nicole, is Rob's right. We – in hindsight we probably should have been a little bit more aggressive early in the year in coming out with price increase.<br><br>But just to put it in a little bit of context, we had said **in '19 and then '20 the business got somewhere between $20 and $25 million of price on an annual basis.** In **In Q4 alone** based on the earnings call we had in Q3, **we've already signaled that. We will have that much price at least** just in Q4.<br><br>So when you think about it, should we have done more. Yes, absolutely. But **from an absolute standpoint we're going to get a year's worth of price just in the Fourth Quarter** and | | | | | | |

| Statements About Post-Class-Period Pricing Recovery | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| then that's the tailwind that David had spoken about earlier in that $5 to $10 million for next year.<br><br>The second point then would be in your question what else are we doing, **we have just about launched additional pricing actions over the last two or three weeks** in every region in the world. So we feel good that there is more tailwinds out there, how much that is yet to be seen but **there's definitely more tailwinds with the actions that we've taken just in the last couple of weeks**." (AC ¶ 173). | | | | | | |

56

| Guidance, Projections, and Statements Based on Inflation and Pricing Forecasts | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| Vertiv **"[a]djusted [its] operating profit guidance of $565 million to $585 million**, up 68% at the mid-point of guidance compared to full year 2020." (AC ¶ 115).<br><br>Vertiv increased its **"adjusted earnings per share ("EPS") of $1.01 to $1.06, and an adjusted operating margin of 11.9% to 12.2%."** (AC ¶ 115). | 4Q 2020 Earnings Release (February 24, 2021)<br><br>Ex. 8 at 1. | **Pricing: $15 Million Inflation: $20 Million**<br><br>(February 24, 2021)<br><br>Ex. 13 at 17; Ex. 22 at 22. | ✓ | ✓ | ✓ | |
| <u>Rob Johnson</u> (CEO): "Our **pricing initiatives** have **continued to yield favorable results**, and our restructuring actions announced last quarter are now in full flight. The **foundation we have established and the trajectory that we are on gives me confidence in our ability to achieve the expansion plans we laid out a year ago**." (AC ¶ 116). | 4Q 2020 Earnings Call (February 24, 2021)<br><br>Ex. 9 at 9. | **Pricing: $15 Million Inflation: $20 Million**<br><br>(February 24, 2021)<br><br>Ex. 13 at 17; Ex. 22 at 22. | ✓ | ✓ | ✓ | ✓ |

| Guidance, Projections, and Statements Based on Inflation and Pricing Forecasts | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| Q. <u>Nicole DeBlase</u> (Deutsche Bank): "Got it. And then just for the follow-up, what have you guys embedded for pricing for 2021? And I guess further to that, is the expectation that you can offset recent raw material inflation with pricing? Or is there any sort of price/cost headwind embedded in the guidance?"<br><br>A. <u>Gary Niederpruem</u> (Chief Strategy & Development Officer): ". . . . **So I would say, if you reflect back on pricing for 2019, we had a pretty good year. I think we've told everybody we were about $20 million still positive. In 2020, we were somewhere in that $15 million to $20 million range. And our expectation is that for '21, we will have positive price as well. Certainly some headwinds coming from commodity and inflationary aspects all around the globe. But we feel pretty good about where we sit right now to continue passing price along**. Whether it's going to be in the same range of what we're able to do in '19 or '20, not quite sure just yet, but **we'll certainly be on the plus side of that equation from where we sit today**." (AC ¶ 117). | 4Q 2020 Earnings Call (February 24, 2021)<br><br>Ex. 9 at 12–13. | **Pricing: $15 Million Inflation: $20 Million**<br><br>(February 24, 2021)<br><br>Ex. 13 at 17; Ex. 22 at 22. | ✓ | ✓ | ✓ | ✓ |

| Guidance, Projections, and Statements Based on Inflation and Pricing Forecasts | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| (AC ¶ 125). | 1Q 2021 Earnings Presentation (April 28, 2021) Ex. 14 at 5. | **Pricing: $25 Million Inflation: $45 Million** (April 28, 2021) Ex. 13 at 16–17; Ex. 22 at 22. | ✓ | ✓ | ✓ | |

| Guidance, Projections, and Statements Based on Inflation and Pricing Forecasts | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| (AC ¶ 125). | 1Q 2021 Earnings Presentation (April 28, 2021) Ex. 14 at 13. | **Pricing: $25 Million Inflation: $45 Million** (April 28, 2021) Ex. 13 at 16–17; Ex. 22 at 22. | ✔ | ✔ | ✔ | |
| Q. <u>Nicole DeBlase</u> (Deutsche Bank): "And just for my follow-up, I know you guys are **trying to offset some of these extra costs of pricing**. Can you just talk about the general pricing environment and maybe the competitive landscape?" A. <u>Rob Johnson</u> (CEO): "**That's a great question, Nicole. We have, as we've talked about before, been able to get price the last year, couple of years. I think we're getting pretty good at doing that. When we've had times before where freight costs have gone up like they have been, we've been able to institute surcharges. Sometimes that's** | 1Q 2021 Earnings Call (April 28, 2021) Ex. 13 at 13–14. | **Pricing: $25 Million Inflation: $45 Million** (April 28, 2021) Ex. 13 at 16–17; Ex. 22 at 22. | ✔ | ✔ | ✔ | |

60

| Guidance, Projections, and Statements Based on Inflation and Pricing Forecasts | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| lagging, and I mentioned a few—in some of my comments, some of the lagging to pick that up. And then based on contracts and orders, working with our customers, everyone understands that commodity prices are going up, steel is doubled, that type of thing. Our customers are pretty good about working with us and going through that. Certainly, we're able to go forward price things at that higher cost rate. And we're able to get that. So we feel good. We have $10 million, I think Dave showed in his bridge, of incremental additional pricing this year. While that's something we're striving for, we think we could probably do better than that. But based on what we see, based on where we're at, that's kind of what we built into our plan. But no, we've got a pretty good process now in our ability to drive prices through with our customers on a global scale." (AC ¶¶ 128–29). | | | | | | |

61

| Guidance, Projections, and Statements Based on Inflation and Pricing Forecasts | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| "In part due to our strong first quarter performance, **we are increasing our full year 2021 adjusted operating profit guidance to $595 million (at the mid-point), $20 million higher than our previous guidance. This full year guidance includes the expected negative net impact in the remainder of the year of higher commodity and freight costs.**"<br><br><br><br>(AC ¶ 124). | 1Q 2021 Earnings Release (April 28, 2021)<br><br>Ex. 12 at 2. | **Pricing: $25 Million Inflation: $45 Million**<br><br>(April 28, 2021)<br><br>Ex. 13 at 16–17; Ex. 22 at 22. | ✓ | ✓ | ✓ | |
| Rob Johnson (CEO): "[W]e are **raising our 2021 sales guidance by $125 million**, such that the new sales guidance is between $4.8 billion and $4.9 billion. And raising our **adjusted operating profit guidance by $20 million**. So our operating guidance is now $585 million to $605 million." (AC ¶ 127). | 1Q 2021 Earnings Call (April 28, 2021)<br><br>Ex. 13 at 5. | **Pricing: $25 Million Inflation: $45 Million**<br><br>(April 28, 2021)<br><br>Ex. 13 at 16–17; Ex. 22 at 22. | ✓ | ✓ | ✓ | |

| Guidance, Projections, and Statements Based on Inflation and Pricing Forecasts | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| Q. <u>Lance Vitanza</u> (Cowen): "And then just maybe one last one for me. On Slide 13, where you lay out the bridge and focusing on the cost pressures and sourcing and so forth, you show the $10 million kind of recovery from passing pricethroughs and this $25 million hit from commodity and logistics headwinds. And I guess my question is, how are those 2 numbers related? In other words, if it turns out that the commodity and logistics turns out to be maybe a $50 million headwind, should we assume that you can pass on perhaps $20 million of the costs? Are they variable in that way? Or no, is it sort of like a hard stop? You think it's going to be tough to pass on more than $10 million so we just need to hope that the impact from the logistics isn't much greater than that? Could you comment on that?"<br><br>A. <u>David Fallon</u> (CFO): "**Yes, Lance, this is David. I'll start, and Gary and Rob can jump in. I would definitely say the 2 are correlated, right? The higher the commodity logistics headwind and inflation is, the more data we have and to reasonably take price up consistently with competitors, right? So there's definitely a high correlation. The one thing that we're seeing here is that there's generally a lag. So we will see the negative impact from commodity and logistics sooner in our costs, then we do have the ability to pass that through for higher pricing.**<br><br>**Now one thing that we did see, which turns this into somewhat of a positive, the last time we saw significant commodity and logistics headwinds, what we found is that** | 1Q 2021 Earnings Call (April 28, 2021)<br><br>Ex. 13 at 16–17. | **Pricing: $25 Million**<br>**Inflation: $45 Million**<br><br>(April 28, 2021)<br><br>Ex. 13 at 16–17; Ex. 22 at 22. | ✓ | ✓ | ✓ | |

| Guidance, Projections, and Statements Based on Inflation and Pricing Forecasts | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| the pricing is actually a little bit sticky upwards. So we actually look at this strategically as a way to get additional price. And then if the commodity and logistics headwinds abate at some point this year or even early next year, generally, the pricing that we see remains where it's at. There's always some give and take. But on the way up, that pricing opportunity is certainly going to be correlated with the headwinds we're seeing.<br><br>And the other thing that I probably want to point out on this slide and remind folks is that this is versus prior guidance. So this is the overlay for additional commodity and logistics headwinds versus our beginning of the year assumptions. If you looked at this for a full year, we had about $20 million of headwinds for commodity and freight inflation in that beginning of the year guidance. So if you add the $20 million and the $25 million, you get about $45 million. We also had assumed about $15 million of pricing in that prior guidance as well. So full year pricing expectations are now right around $25 million. And if there is additional inflation, we do believe there's opportunity to take those pricing assumptions up as well." (AC ¶ 130). | | | | | | |
| Q. <u>Nigel Coe</u> (Wolfe Research): "I want to go back to the pricing. You covered that very well. So I'm not going to retread any new ground here. But 20 bps of additional price doesn't seem like a shoot-for-the moon scenario, but how does the backlog play into the pricing equation for the second | 1Q 2021 Earnings Call (April 28, 2021) | **Pricing: $25 Million Inflation: $45 Million**<br><br>(April 28, 2021) | ✓ | ✓ | ✓ | |

| Guidance, Projections, and Statements Based on Inflation and Pricing Forecasts | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| half of the year? You've got $2.1 billion of backlog, it's about 2 quarters worth of sales, not quite 2 quarters. But are we thinking here that the price increases are mainly in the fourth quarter, given that backlog coverage? Or is there **some mechanism** in the backlog to push through some digital price?"<br><br>A. Gary Niederpruem (Chief Strategy & Development Officer): ". . . . So I'd say the answer is mixed and varied. **I mean obviously, it's a little bit easier to get price on new orders. But by no means are we just taking a look at that $2 billion of backlog and saying, well, there's nothing we can do. It's already in backlog. So we do have some other mechanisms, sometimes in larger contracts that have material clauses in them. Certainly, freight is another lever that we can utilize. That is a real-time mechanism. There's been times when we've instituted surcharges as well. So I would say that, yes, it's easier to get price on new orders coming through the door. But by no means are we going to just discount the $2 billion that we have and say there's nothing we can do there. We're looking at that, taking action on that as well. With all that said, I do think price probably continues to ramp throughout the year, as David mentioned earlier. So I think in general, that pricing will ramp. But those are the different ways we're looking and trying to execute that pricing and freight scenario**." (AC ¶ 132). | Ex. 13 at 19. | Ex. 13 at 16–17; Ex. 22 at 22. | | | | |

65

| Guidance, Projections, and Statements Based on Inflation and Pricing Forecasts | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| "We may not realize all of the sales expected from our backlog of orders and contracts. Our backlog consists of the value of product and service orders for which we have received a customer purchase order or purchase commitment and which have not yet been delivered. As of December 31, 2020 and December 31, 2019, Vertiv's estimated combined order backlog was approximately $1,844.8 and $1,401.2, respectively. The vast majority of our combined backlog is considered firm and expected to be delivered within one year. Our customers have the right in some circumstances, usually with penalties or termination consequences, to reduce or defer firm orders in backlog. If customers terminate, reduce or defer firm orders, whether due to fluctuations in their business needs or purchasing budgets or other reasons, our sales will be adversely affected and **we may not realize the revenue we expect to generate from our backlog or, if realized, may not result in profitable revenue**. More generally, we do not believe that our backlog estimates as of any date are indicative of revenues for any future period." (AC ¶¶ 120, 134, 170–71). | 2020 Form 10-K (March 1, 2021); 2020 Form 10-K/A (April 30, 2021) Ex. 10 at 15; Ex. 15 at 18. | **Pricing: $15 Million Inflation: $20 Million** (February 24, 2021) Ex. 13 at 17; Ex. 22 at 22. \*\*\* **Pricing: $25 Million Inflation: $45 Million** (April 28, 2021) Ex. 13 at 16–17; Ex. 22 at 22. | ✓ | ✓ | | |
| "**Large companies, such as communication network and cloud/hyperscale and colocation data center providers**, often **require more favorable terms and conditions in our contracts** with such companies **that could result in downward pricing pressures on our business**. Large companies, such as communication network and cloud/hyperscale and colocation data center providers, | 2020 Form 10-K (March 1, 2021); 2020 Form 10-K/A (April 30, 2021) | **Pricing: $15 Million Inflation: $20 Million** (February 24, 2021) | ✓ | ✓ | | |

66

| Guidance, Projections, and Statements Based on Inflation and Pricing Forecasts | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| comprise a portion of our customer base and generally have greater purchasing power than smaller entities. Accordingly, these customers often require more favorable terms and conditions in contracts from suppliers including us. Consolidation among such large customers can further increase their buying power and ability to require onerous terms . . . In addition, these customers may impose substantial penalties for any product or service failures caused by us. As we seek to sell more products to such customers, we may be required to agree to such terms and conditions more frequently, which **may include terms that affect the timing of our** cash flows and **ability to recognize revenue, and could have an adverse effect on our business, results of operations and financial condition**." (AC ¶¶ 122, 134, 170–71). | Ex. 10 at 14; Ex. 15 at 16. | Ex. 13 at 17; Ex. 22 at 22. <br><br> *** <br><br> **Pricing: $25 Million Inflation: $45 Million** <br><br> (April 28, 2021) <br><br> Ex. 13 at 16–17; Ex. 22 at 22. | | | | |
| Q. Nigel Coe (Wolfe Research): "Great. There's one more question from the audience. But this will be a good time to take a pulse on pricing. And yes, I think there's a perception, probably going back to the Emerson ownership days, that pricing in this market is intrinsically weak. And in the [ phase and ] time, that creates some risks around margins. So maybe just address that, Gary. How do you see pricing power? Maybe just dissect that between enterprise and hyperscale or colo and what is your confidence that over time, you can **cover the inflation that you're seeing**?" <br><br> A. Gary Niederpruem (Chief Strategy & Development Officer): "**Yes. No, we've been dealing with that, obviously,** | Wolfe Industrials and Transports Conference (May 26, 2021) <br><br> Ex. 17 at 12–13. | **Pricing: $25 Million Inflation: $45 Million** <br><br> (April 28, 2021) <br><br> Ex. 13 at 16–17; Ex. 22 at 22. | ✓ | ✓ | ✓ | ✓ |

67

| Guidance, Projections, and Statements Based on Inflation and Pricing Forecasts | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| for real time. So I think a couple of things. So David says it very well that prior to 2017-ish or so, there really wasn't a focus on pricing, and I think the perception was exactly what you said. And maybe that was part perception, maybe it was even part reality back then. But we kicked off some pretty serious pricing initiatives several years ago. And if you look at – in 2019, we got somewhere between $20 million to $25 million of positive price. In 2020, it was probably $20 million of price. And it's from a number of different tactics and initiatives, and some of it is easy as well, you raise list prices every year in some places. But that don't only get to so far.<br><br>After that, you need to become much more judicious with your multipliers and your discount levels and how are you handling rebates? And let's make sure that we have scattered thoughts of, "like jobs to like customers," in the same region in the same category. We weren't doing those types of things before. So those are not out things that we do almost every day, maybe not in every region, but sort of Americas is the most mature. Europe is the second mature. Asia is the least mature, but they're all significantly advanced from where we were a couple of years ago.<br><br>So we have 2 years of demonstrated track record of getting positive price. When you look at this year, in our Q1 report, we had a Q1 presentation. We had there was about $25 million of headwinds and $10 million is going to | | | | | | |

| Guidance, Projections, and Statements Based on Inflation and Pricing Forecasts | | | | | | |
|---|---|---|---|---|---|---|
| Alleged Misstatement (AC ¶) | Source & Exhibit Cite | Contemporaneous Projection of FY Pricing and Inflation | Not False/ Misleading | Forward Looking | Opinion | Puffery |
| **be offset by price. So I would say 2 things. One is that $10 million clearly is the floor. I mean there is more upside and more runway on that number even – and we sort of even knew that at the time, but we wanted to be a little bit conservative on that point. So there's clearly more upside and runway in-year than that $10 million. And David and I review pricing and the commodity stuff probably got – it seems like it's 8 days a week at this point in time. That's because we want to make sure that we're doing all the right things. And I am sitting here right now, I am really, really confident that we will be able to recover the vast, vast, vast majority of any inflationary stuff**. Now some of it – you heard there's a lead lag there. So some of it may hit the P&L or maybe a quarter offset, just based on the time that you see the cost versus when we can get the price. So there might be a quarter lag there. But in terms of picking it up over the course of the year and then looking into next year, some of the commodities abate a little bit. Most times, our pricing is pretty sticky. So I think that even if we miss it by a quarter or so offset this year, that will turn into a nice tailwind for us as we go into next year. So I feel – bottom line is still really good, about being able to get the vast majority of it, maybe a little bit of a timing dimension associated with that, but I think overall, we're going to be in pretty good shape."<br><br>Q. Nigel Coe (Wolfe Research): "Just to be clear, so when you say the vast, vast majority, do you mean actually in this year, so that $25 million of incremental inflation do you think | | | | | | |

| Guidance, Projections, and Statements Based on Inflation and Pricing Forecasts | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| you can capture that this year? Or are we talking here about catching up on a run rate basis by the year-end?"<br><br>A. <u>Gary Niederpruem</u> (Chief Strategy & Development Officer): "Yes, I don't want to get in too far into probably anything different than what we guided to already. I would just say, whatever the inflation number is going to be by the end of the year, maybe we don't get all of that in here, but we will certainly have recovered it on an annualized basis when you look at it over a 12-, 15-month window." (AC ¶ 136) | | | | | | |
| Q. <u>Nigel Coe</u> (Wolfe Research): "Great. There's one more question from the audience. But this will be a good time to take a pulse on pricing. And yes, I think there's a perception, probably going back to the Emerson ownership days, that pricing in this market is intrinsically weak. And in the [ phase and ] time, that creates some risks around margins. So maybe just address that, Gary. How do you see pricing power? Maybe just dissect that between enterprise and hyperscale or colo and what is your confidence that over time, you can **cover the inflation that you're seeing**?"<br><br>A. <u>Gary Niederpruem</u> (Chief Strategy & Development Officer): **"Yes. No, we've been dealing with that, obviously, for real time. So I think a couple of things. So David says it very well that prior to 2017-ish or so, there really wasn't a focus on pricing, and I think the perception was exactly what you said. And maybe that was part perception, maybe it was even part reality back then. But we kicked** | Wolfe Industrials and Transports Conference (May 26, 2021)<br><br>Ex. 17 at 12–13. | **Pricing: $25 Million Inflation: $45 Million**<br><br>(April 28, 2021)<br><br>Ex. 13 at 16–17; Ex. 22 at 22. | ✓ | ✓ | ✓ | ✓ |

| Guidance, Projections, and Statements Based on Inflation and Pricing Forecasts | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| off some pretty serious pricing initiatives several years ago. And if you look at – in 2019, we got somewhere between $20 million to $25 million of positive price. In 2020, it was probably $20 million of price. And it's from a number of different tactics and initiatives, and some of it is easy as well, you raise list prices every year in some places. But that don't only get to so far.<br><br>After that, you need to become much more judicious with your multipliers and your discount levels and how are you handling rebates? And let's make sure that we have scattered thoughts of, "like jobs to like customers," in the same region in the same category. We weren't doing those types of things before. So those are not out things that we do almost every day, maybe not in every region, but sort of Americas is the most mature. Europe is the second mature. Asia is the least mature, but they're all significantly advanced from where we were a couple of years ago.<br><br>So we have 2 years of demonstrated track record of getting positive price. When you look at this year, in our Q1 report, we had a Q1 presentation. We had there was about $25 million of headwinds and $10 million is going to be offset by price. So I would say 2 things. One is that $10 million clearly is the floor. I mean there is more upside and more runway on that number even – and we sort of even knew that at the time, but we wanted to be a little bit conservative on that point. So there's clearly more upside | | | | | | |

71

| Guidance, Projections, and Statements Based on Inflation and Pricing Forecasts | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| and runway in-year than that $10 million. And David and I review pricing and the commodity stuff probably got – it seems like it's 8 days a week at this point in time. That's because we want to make sure that we're doing all the right things. And I am sitting here right now, I am really, really confident that we will be able to recover the vast, vast, vast majority of any inflationary stuff. Now some of it – you heard there's a lead lag there. So some of it may hit the P&L or maybe a quarter offset, just based on the time that you see the cost versus when we can get the price. So there might be a quarter lag there. But in terms of picking it up over the course of the year and then looking into next year, some of the commodities abate a little bit. Most times, our pricing is pretty sticky. So I think that even if we miss it by a quarter or so offset this year, that will turn into a nice tailwind for us as we go into next year. So I feel – bottom line is still really good, about being able to get the vast majority of it, maybe a little bit of a timing dimension associated with that, but I think overall, we're going to be in pretty good shape." Q. Nigel Coe (Wolfe Research): "Just to be clear, so when you say the vast, vast majority, do you mean actually in this year, so that $25 million of incremental inflation do you think you can capture that this year? Or are we talking here about catching up on a run rate basis by the year-end?" A. Gary Niederpruem (Chief Strategy & Development Officer): "Yes, I don't want to get in too far into probably anything different than what we guided to already. I would | | | | | | |

| Guidance, Projections, and Statements Based on Inflation and Pricing Forecasts | | | | | | |
|---|---|---|---|---|---|---|
| Alleged Misstatement (AC ¶) | Source & Exhibit Cite | Contemporaneous Projection of FY Pricing and Inflation | Not False/ Misleading | Forward Looking | Opinion | Puffery |
| just say, whatever the inflation number is going to be by the end of the year, maybe we don't get all of that in here, but we will certainly have recovered it on an annualized basis when you look at it over a 12-, 15-month window." (AC ¶ 136) | | | | | | |
| Q. Lance Vitanza (Cowen): "So what about margin performance? And you mentioned R&D and obviously that's an important part of growing the pie. 1Q saw a very nice increase in margin, not surprising given the sales growth. And in fact, I was going to ask you to what extent was that margin just the benefit of higher revenues given the operating leverage in the business for? Were there cost outs or operating efficiencies? I know that's obviously been a big part of the game plan here is to sort of bring your margins more in line with peers. I'm just trying to figure out to what extent it was specifically that versus just the growth in the underlying revenues?"  . . . .  A. David Fallon (CFO): ". . . .  So first quarter versus last year, certainly driven by that sales leverage. But going forward, we have **some pretty significant plans to also improve that contribution margin**. And the two areas that have been a focus over the last 24 months and certainly will continue going forward is productivity from purchasing . . . . And then also pricing, which I'm sure you'll have some questions related to the recent inflationary pressures that everybody has been seeing. But we anticipate a continued | 49th Annual TMT Conference / Cowen Conference (June 2, 2021)  Ex. 18 at 5–6. | **Pricing: $25 Million Inflation: $45 Million**  (April 28, 2021)  Ex. 13 at 16–17; Ex. 22 at 22. | ✓ | ✓ | ✓ | ✓ |

| Guidance, Projections, and Statements Based on Inflation and Pricing Forecasts | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| ramp-up of contribution margin based on purchasing improvements and also pricing." (AC ¶ 138). | | | | | | |
| Q. <u>Lance Vitanza</u> (Cowen): "And then, what about David mentioned earlier that component shortages. I mean, I'm reading a little bit into this, I don't know to what extent you've been sort of seeing this. And again, it doesn't really seem like it's been impacting the numbers but globally, right, we've seen shortages? And I'm just expecting that – is it the case that your margins would have looked even better if that weren't the case? Or have you been able to sort of operate your way around those sort of supply chain issues that have been affecting so many companies?"<br><br>. . . .<br><br>A. <u>David Fallon</u> (CFO): "I think, probably, the most direct financial impact that we've seen and this is putting supply shortages and inflationary costs and in the same category or bucket. But I think, based on our guidance at the end of the first quarter, we had estimated maybe about $45 million of annual headwinds for inflation, that includes commodity and freight. Included in our guidance is only offsetting about $25 million of that $45 million with additional price. And we took our pricing bogey up about $10 million at the end of the first quarter versus the beginning of the year assumption. So we're probably about $20 million upside down, as it relates to recovering some of the higher costs with pricing. But we also mentioned that we believe the $25 million we have is | 49th Annual TMT Conference / Cowen Conference (June 2, 2021)<br><br>Ex. 18 at 8–9. | **Pricing: $25 Million Inflation: $45 Million**<br><br>(April 28, 2021)<br><br>Ex. 13 at 16–17; Ex. 22 at 22. | ✓ | ✓ | ✓ | ✓ |

| Guidance, Projections, and Statements Based on Inflation and Pricing Forecasts | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| probably a low water mark for us. It's likely conservative. There's opportunity for us to recover additional pricing. What we're seeing now is just kind of a natural lag that the cost of us before we can actually enact some of the pricing initiatives.<br><br>If you went out nine months, we're fully confident we'd be able to certainly recover dollar for dollar, those commodity costs, but there could be a little bit of a lag when you look at full year 2021. But we remind the organization investors, the world doesn't end at 12:31. And if you look at it over a normal period of time, we believe we have **developed that pricing muscle to offset periods of inflation like we're seeing right now**." (AC ¶ 138). | | | | | | |
| Q. <u>Lance Vitanza</u> "And the prices that you set for your customers tend to be sticky on the way down. So if anything over time, you can make a – it's almost like you're **making the margin on the price increase that you're experiencing**. It just takes you some time to get there."<br><br>A. <u>Gary Niederpruem</u> (Chief Strategy & Development Officer): "**Absolutely right. Prices are sticky upwards** and if commodity costs subside and actually go the opposite way, that could be a tailwind heading into 2022." (AC ¶ 138). | 49th Annual TMT Conference / Cowen Conference (June 2, 2021)<br><br>Ex. 18 at 9. | **Pricing: $25 Million Inflation: $45 Million**<br><br>(April 28, 2021)<br><br>Ex. 13 at 16–17; Ex. 22 at 22. | ✔ | ✔ | ✔ | |
| Q. <u>Amit Daryanani</u>: "Perfect. And then maybe go back to the operating margin discussion to the company, right? We're at 12% and as aspirations, David talked about going to 16%, | Evercore ISI Conference | **Pricing: $25 Million Inflation: $45 Million** | ✔ | ✔ | ✔ | |

| Guidance, Projections, and Statements Based on Inflation and Pricing Forecasts | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| long-term to 20%, I mean – I would like to understand, how much of that margin expansion, let's just say, 12-year to 16-year term is revenue driven versus sales out lever and what are the big sales out lever, the two treating you would call out?"<br><br>A. <u>David Fallon</u> (CFO): ". . . .  And the **two levers** that we most frequently talk about is continued productivity on the purchasing side. It's – we've only developed (Inaudible) global organization over the last couple of years and we're getting tens of millions of productivity each year from purchasing and effectively managing that organization and leveraging the $4.5 billion or $5 billion spend as opposed to previously, really looking at it as 20 – the smaller purchasing organizations.<br><br>**And then the other lever, which has been getting a lot of attention more recently is from a pricing perspective. That is something that this company historically kind of convinced itself that if we were a flat on a pricing perspective, it was a good year, we've leaned into that and taking a more of a strategic approach to the pricing, and as a result, we got about $25 million in pricing in 2019, last year, between 15 and 20, and certainly, partly because of – due to a response with the inflation we're seeing in '21, we should be a lot higher than that this year and – we've talked about the timing of the commodity and freight inflation has actually been somewhat beneficial to us, because it forced us to see what is the art of the possible** | (June 9, 2021)<br><br>Ex. 19 at 8–9. | (April 28, 2021)<br><br>Ex. 13 at 16–17; Ex. 22 at 22. | | | | |

| Guidance, Projections, and Statements Based on Inflation and Pricing Forecasts | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| from a pricing perspective, and I think what we've learned over the last three or four months is that, we probably have more pricing power than we had previously thought or when it's a risk with customers. So that's something that certainly is been benefit us going forward." (AC ¶ 140). | | | | | | |
| (AC ¶ 147). | 2Q 2021 Earnings Presentation (July 28, 2021)  Ex. 22 at 22. | **Pricing: $65 Million Inflation: $110 Million**  (July 28, 2021)  Ex. 22 at 22. | ✓ | ✓ | ✓ | |
| "**Full Year and Third Quarter 2021 Guidance.** End-market demand remains robust, and we are increasing our full-year net sales guidance to 14% growth at the midpoint (12% organic growth). While material inflation and supply-chain challenges continue, we have implemented additional pricing actions and fixed cost | 2Q 2021 Earnings Release (July 28, 2021) | **Pricing: $65 Million Inflation: $110 Million**  (July 28, 2021) | ✓ | ✓ | ✓ | |

77

| Guidance, Projections, and Statements Based on Inflation and Pricing Forecasts | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| reductions to help offset these challenges. We are raising the midpoint of our full year adjusted operating profit guidance to $600 million. This full year guidance includes the expected negative net impact in the remainder of the year of current commodity and freight costs as well as price recovery, which typically lags inflation." (AC ¶¶ 142, 144). | Ex. 20 at 2. | Ex. 22 at 22. | | | | |

78

| | | | | | | |
|---|---|---|---|---|---|---|
| **Guidance, Projections, and Statements Based on Inflation and Pricing Forecasts** | | | | | | |
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| Rob Johnson (CEO): "**Following a strong start to 2021, we are pleased to report that through the first half of the year, Vertiv performance remains on track. On a quarterly basis, our headline results continue to highlight strong order growth and related sales, and our outlook remains very positive. While inflation is a challenge facing all companies, we are navigating this with additional pricing actions and fixed-cost reductions. We decided in the second quarter to increase spot buys of key electronic components and use expedited freight to best meet the customer requirements of an incredibly strong demand environment. We feel good about market activity levels and coupled with our growth programs, pricing programs and margin improvement initiatives already underway, we are well positioned for the second half of 2021** and we believe these items should provide tailwinds as we enter 2022." (AC ¶ 142). | 2Q 2021 Earnings Release (July 28, 2021) Ex. 20 at 1–2. | **Pricing: $65 Million Inflation: $110 Million** (July 28, 2021) Ex. 22 at 22. | ✓ | ✓ | ✓ | ✓ |
| The presentation's second quarter 2021 key messages included: "**Pricing actions in place to recover market based commodity and freight inflation and premiums for spot buys of electronic parts**. Pricing actions lag inflation but **fully offset inflation in Q4 and provide tailwind** in 2022." (AC ¶ 147). | 2Q 2021 Earnings Presentation | **Pricing: $65 Million Inflation: $110 Million** (July 28, 2021) | ✓ | ✓ | ✓ | |

79

| Guidance, Projections, and Statements Based on Inflation and Pricing Forecasts | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| | (July 28, 2021)<br><br>Ex. 22 at 3, 13. | Ex. 22 at 22. | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Guidance, Projections, and Statements Based on Inflation and Pricing Forecasts** | | | | | | |
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| Q. Nigel Coe (Wolfe Research): "So surprise, surprise, a question on price. So the $65 million, how do we interpret that? Are these actions already made to the customers? And Obviously, there's an assumption about how much fixed and how much is given away in, I don't know, concessions, et cetera. Is this $65 million sort of like what's been actioned and what we hope to get? Or is this a conservative view on sort of how much of this price mix? And then maybe just talk about Americas versus APAC and EMEA."<br><br>A. Rob Johnson (CEO): ". . . . **Pricing actions were actually underway at the beginning of Q2 as we begin to see this inflationary environment. As you know, we feed a lot off of our backlog. And some of those things in our backlog, we can look at price, we can look at freight. But for the most part, as we've indicated on the call, you'll see that really kind of come to life in Q3 and Q4. So we know orders that we got in Q2 that we'll ship in Q3, Q4, Q1, we know we got price on those. So that's why we feel confident that we will get the price and we are getting the price.** So that's the first thing.<br><br>**The same thing we've done which has been talked about widely with industrials is the ability to get price in the channel and distribution.** That's a much faster lever from that perspective. But for us, as a company compared to other industrials, we're a smaller player in that, but that's an area that we're growing fast. | 2Q 2021 Earnings Call (July 28, 2021)<br><br>Ex. 21 at 10. | **Pricing: $65 Million Inflation: $110 Million**<br><br>(July 28, 2021)<br><br>Ex. 22 at 22. | ✓ | ✓ | ✓ | |

81

| Guidance, Projections, and Statements Based on Inflation and Pricing Forecasts | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| **So we have taken pricing actions in some cases, 3 times within that space that will – we've seen stick**, and we've seen our order growth rates, as you can see in our channels beginning to grow at the pace that we've talked about in the past. **We expect to continue to take share in that space while we continue to raise price and drive that**." (AC ¶ 150). | | | | | | |

| Guidance, Projections, and Statements Based on Inflation and Pricing Forecasts | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| Q. <u>Andrew Kaplowitz</u> (Citigroup): "Great. And then it's great that you reiterate your medium-term adjusted operating margin target at 16% and reaching 20% I know you mentioned that the net tailwind from pricing in '22 happens. But does the current operating environment lead you to question at all the timing of the improvement? And then we know one of the main longer-term initiatives for Vertiv is to improve its pricing ability. So how would you assess your increased focus on dynamic pricing and how it's been working in the current environment?"<br><br>. . . .<br><br>A. <u>David Fallon</u> (CFO): ". . . .  So I think what –  this year, it does not impact our plan to continue to increase adjusted operating margins in that 16% in the long term 20% range. And **if anything, what we have seen this year has actually allowed us to develop some muscle from a pricing perspective. So that's always been a part of the equation to improve margins. And I think what we've seen this year gives us even more confidence that we can use that as a lever to –  on our path to 16% and then 20%**." (AC ¶ 153). | 2Q 2021 Earnings Call (July 28, 2021)<br><br>Ex. 21 at 19-20. | **Pricing: $65 Million Inflation: $110 Million**<br><br>(July 28, 2021)<br><br>Ex. 22 at 22. | ✔ | ✔ | ✔ | ✔ |
| Vertiv "**[i]ncreas[ed] full year guidance for sales, adjusted operating profit and adjusted diluted earnings per share**." (AC ¶ 142). | 2Q 2021 Earnings Release (July 28, 2021) | **Pricing: $65 Million Inflation: $110 Million**<br><br>(July 28, 2021) | ✔ | ✔ | ✔ | |

| Guidance, Projections, and Statements Based on Inflation and Pricing Forecasts | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| | Ex. 20 at 1. | Ex. 22 at 22. | | | | |
| "Higher adjusted operating profit was driven by an $80 million benefit from the profit flowthrough from higher organic volume offset primarily by an approximate $25 million headwind from net material and freight inflation and $20 million higher fixed costs in part due to discrete COVID-19 cost actions taken in last year's second quarter. The $25 million of net material and freight inflation includes an approximate $10 million offset for year-over-year pricing. **We expect pricing to ramp-up as we progress through 2021 and to completely offset gross material and freight inflation within the fourth quarter.**" (AC ¶ 143). | 2Q 2021 Earnings Release (July 28, 2021)  Ex. 20 at 1. | **Pricing: $65 Million Inflation: $110 Million**  (July 28, 2021)  Ex. 22 at 22. | ✓ | ✓ | ✓ | |
|  (AC ¶ 145). | 2Q 2021 Earnings Release (July 28, 2021)  Ex. 20 at 2. | **Pricing: $65 Million Inflation: $110 Million**  (July 28, 2021)  Ex. 22 at 22. | ✓ | ✓ | ✓ | |

| Guidance, Projections, and Statements Based on Inflation and Pricing Forecasts | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| Rob Johnson (CEO): "[W]e are dealing with supply chain issues and inflation issues. We encountered supply chain challenges in Q2 and experienced commodity and freight inflation. As Dave mentioned, **we made spot buys so that we can meet the delivery commitments to serve our customers and we've implemented strategies to recapture cost**. Pricing always lags cost by a quarter or 2, and that's exactly what we're seeing now . . . .<br><br>And finally, the **key message, we're raising our 2021 guidance by $100 million in sales and $5 million in adjusted operating profit**. This action demonstrates the confidence we have in our end markets and also reflects the priority we're placing on customer pursuit and capture . . . .<br><br>[P]ricing is never easy task, but this market has required it. **We are estimating having $65 million of pricing actions for the full year versus 2020**. As you can see, though, **by the time we get to Q4, we will have pricing that fully offset inflationary costs** . . . .  Inflation is being felt by us in material, freight cost and spot buys. Approximately $60 million in materials, $15 million in freight and $35 million in spot buys. We expect the cost impacts to ramp down in 2022 driving net tailwinds . . . .<br><br>The timing of pricing versus inflation causing a dip in Q2. **The pricing actions will accelerate in Q3, driving margin recovery**. We anticipate **full recovery by Q4** as headwinds stabilize and **the pricing plan is fully implemented**. And as | 2Q 2021 Earnings Call (July 28, 2021)<br><br>Ex. 21 at 5–7. | **Pricing: $65 Million Inflation: $110 Million**<br><br>(July 28, 2021)<br><br>Ex. 22 at 22. | ✓ | ✓ | ✓ | |

| Guidance, Projections, and Statements Based on Inflation and Pricing Forecasts | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| mentioned, we're expecting a net tailwind in 2022 for this activity . . . ." <br><br> <u>David Fallon</u> (CFO): "This adjusted operating profit guidance assumes that the third quarter benefit from pricing does not quite offset the negative impact from inflation. However, **we do anticipate a full offset pricing versus inflation in the fourth quarter**." (AC ¶ 149). | | | | | | |

| Guidance, Projections, and Statements Based on Inflation and Pricing Forecasts | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| Q. Andrew Kaplowitz (Citigroup): "Great. And then it's great that you reiterate your medium-term adjusted operating margin target at 16% and reaching 20% I know you mentioned that the net tailwind from pricing in '22 happens. But does the current operating environment lead you to question at all the timing of the improvement? And then we know one of the main longer-term initiatives for Vertiv is to improve its pricing ability. So how would you assess your increased focus on dynamic pricing and how it's been working in the current environment?" <br><br> A. Rob Johnson (CEO): ". . . . **[W]e're getting more and more sophisticated with our ways we get price. We've talked about it in the past where we've instituted some AI and really pricing tools that allow our salespeople to understand when we lose at what price and when we win.** We're expanding those tools as we've talked in the past, throughout Europe and then Asia. **So this will continue to be a muscle that will flex and grow and get more and more mature and use more data analytics to drive it. So we continue to believe that pricing will be one of those levers that will continue to drive for years to come. But I feel good about where we're at. I feel good about the methodologies that we have and the ability to get that and really stemmed from a couple of years ago when we first started it, and we just continue to drive that.**" (AC ¶ 152). | 2Q 2021 Earnings Call (July 28, 2021) <br><br> Ex. 21 at 19. | **Pricing: $65 Million Inflation: $110 Million** <br><br> (July 28, 2021) <br><br> Ex. 22 at 22. | ✓ | ✓ | ✓ | ✓ |

87

| Guidance, Projections, and Statements Based on Inflation and Pricing Forecasts | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| Q. Nicole DeBlase (Deutsche Bank): "So on the guidance update, I guess, could you guys just provide a little bit more detail around what's going on with the pricing assumptions? And I mean, I think there's a timing issue here, but maybe just provide some more color around why the pricing is pushing into 2022 and your conviction that price cost can turn positive next year?"<br><br>A. Rob Johnson (CEO): "Yes. Nicole, and thanks again for the question. Yes, what we're saying around pricing, we continue to have headwinds as it relates to cost in materials. **We continue to drive pricing.** And what we're really saying here is that a lot of that will be recognized in '20 –  beginning 2022, as we build that into the backlog. We're currently burning off our current backlog. And as we do that, we won't see that pricing effect. So it's kind of a delayed by a couple of quarters. But **we feel good about our pricing process, getting price in the market and continue as inflationary measures impact us**. Gary?"<br><br>A. Gary Niederpruem (Chief Strategy & Development Officer): "Yes. Thanks, Rob. Nicole, I think the only other commentary I'd add to Rob is with what we're seeing in pricing is, it is really sticky. So the only piece here is not the fact that we can't get price, it is exactly what Rob said a large backlog and some of the timing of the shipments on the projects might slip out to where we have more meaningful increase in pricing going into next year. But **you can see the pricing ramping every quarter, every month as we track** | E& I Acquisition Investor Call (September 8, 2021)<br><br>Ex. 24 at 11. | **Pricing: $55 Million Inflation: $132 Million**<br><br>(September 8, 2021)<br><br>Ex. 25 at 7; Ex. 28 at 19. | ✔ | ✔ | ✔ | ✔ |

| Guidance, Projections, and Statements Based on Inflation and Pricing Forecasts | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| this. And the pricing that we are getting, we do feel is really pretty sticky. So it's not really can we get price. It's just more of a timing issue than anything." (AC ¶ 157). | | | | | | |
| "Supply chain issues have continued to accelerate in the third quarter and no improvement is expected in the fourth quarter, although our pricing response continues to meaningfully increase sequentially each quarter, and we anticipate another sequential increase in the fourth quarter. Cost containment actions have been accelerated heading into the fourth quarter to mitigate impacts from increased supply chain disruptions." (AC ¶ 159). | 3Q 2021 Earnings Release (October 27, 2021)<br><br>Ex. 26 at 1. | **Pricing: $55 Million Inflation: $155 Million**<br><br>(October 27, 2021)<br><br>Ex. 28 at 19. | ✓ | ✓ | ✓ | |
| | 3Q 2021 Earnings Presentation (October 27, 2021)<br><br>Ex. 28 at 19. | **Pricing: $55 Million Inflation: $155 Million**<br><br>(October 27, 2021)<br><br>Ex. 28 at 19. | ✓ | ✓ | ✓ | |

| Guidance, Projections, and Statements Based on Inflation and Pricing Forecasts | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| (AC ¶ 162). | | | | | | |
| "Given the portfolio enhancements underway, we have updated our guidance to include impacts from the E+I acquisition, as well as the divestiture of the heavy industrial UPS business. The net impacts from these transactions are an additional $55 million in net sales and $13 million in adjusted operating profit and are included in the guidance table below for both fourth quarter and full year 2021. This guidance includes the expectation that supply chain headwinds continue at current levels for the remainder of the year.  We anticipate supply chain pressure to continue at least through the first half of 2022. Despite these headwinds, demand remains strong, and we anticipate net pricing and inflation actions will provide a tailwind for full year 2022." | 3Q 2021 Earnings Release (October 27, 2021)  Ex. 26 at 2. | **Pricing: $55 Million Inflation: $155 Million**  (October 27, 2021)  Ex. 28 at 19. | ✔ | ✔ | ✔ | |

|  | Prior FY2021 Guidance | FY2021 Guidance including M&A impacts | 4Q 2021 Guidance including M&A impacts |
|---|---|---|---|
| Net sales | $4,880M - $4,940M | $4,970M - $5,030M | $1,382M - $1,442M |
| Organic net sales growth[2] | 9.5% - 10.5% | 10.5% - 11.5% | 3.0% - 7.0% |
| Adjusted operating profit | $530M - $550M | $543M - $563M | $166M - $186M |
| Adjusted operating margin | 10.9% - 11.1% | 10.9% - 11.2% | 12.0% - 12.9% |
| Adjusted EPS | $0.96 - $1.01 | $0.97 - $1.03 | $0.24 - $0.30 |
| Free Cash Flow | $190M - $220M | $190M - $220M | |

(AC ¶ 160).

| Guidance, Projections, and Statements Based on Inflation and Pricing Forecasts | | | | | | |
|---|---|---|---|---|---|---|
| Alleged Misstatement (AC ¶) | Source & Exhibit Cite | Contemporaneous Projection of FY Pricing and Inflation | Not False/ Misleading | Forward Looking | Opinion | Puffery |
| "**Prior pricing guidance intact with additional actions being implemented in the fourth quarter and into 2022**." (AC ¶ 162). | 3Q 2021 Earnings Presentation (October 27, 2021)<br><br>Ex. 28 at 5. | **Pricing: $55 Million Inflation: $155 Million**<br><br>(October 27, 2021)<br><br>Ex. 28 at 19. | ✓ | ✓ | ✓ | |
| Rob Johnson (CEO): "[A]s Dave mentioned, we are dealing, like others, with supply chain and inflationary issues. We encountered supply chain challenges in Q3 and experienced commodity and freight inflation. We **made spot buys so that we can meet our delivery commitments we've made to our customers, and we have implemented strategies to recapture those costs**. Pricing always lagged cost by a few quarters, and that's exactly what we're seeing now. However, we believe, as we've mentioned before, pricing will be a tailwind in 2022."  (AC ¶ 165). | 3Q 2021 Earnings Call (October 27, 2021)<br><br>Ex. 27 at 5. | **Pricing: $55 Million Inflation: $155 Million**<br><br>(October 27, 2021)<br><br>Ex. 28 at 19. | ✓ | ✓ | ✓ | |
| Q. Jeffrey Sprague (Vertical Research): "First on price, if we could, and just a little more color on what you're thinking about for next year. So your prices looks like it's kind of doubles in Q4 versus what you had in Q3. But I'm just wondering if you can give us some sense of how much price is in backlog at this point? And when you talk about price cost | 3Q 2021 Earnings Call (October 27, 2021) | **Pricing: $55 Million Inflation: $155 Million**<br><br>(October 27, 2021) | ✓ | ✓ | ✓ | |

| Guidance, Projections, and Statements Based on Inflation and Pricing Forecasts | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| positive in 2022. Are you talking on – I'm sure you at least me on a dollar basis, but I wonder if you also see it being positive on a margin rate basis?"<br><br>A. <u>Rob Johnson</u> (CEO): "Jeff, this is Rob. I'll start first, and then David and Gary can chime in. First of all, I'd like to start off by saying that we, and it's on me, have under-forecasted what inflation was going to do. And therefore, we haven't received the pricing level necessary to offset inflation in previous quarters. **I can assure you going forward with our robust pricing actions and what we are doing now** and we'll be doing in 2022 that **we will be positive in price based on what we're executing on**. So again, I just wanted to let everyone know on the call today that under forecasted inflation, we understand where that's at. **We're even assuming that it could get potentially worse** and we're **making sure that our pricing actions now and going forward cover that**. David?" (AC ¶¶ 165–66).<br><br>A. <u>David Fallon</u> (CFO): "Yes. Thanks, Rob. So I think if you look at the numbers and where we stand or where we expect to stand at the end of the fourth quarter is that in a do-nothing scenario, which is not going to happen, in a do nothing scenario the wraparound effect of net price inflation is probably a small tailwind in the $5 million to $10 million range. So we're certainly **encouraged with what we're seeing in the pricing environment here in the fourth** | Ex. 27 at 9. | Ex. 28 at 19. | | | | |

| Guidance, Projections, and Statements Based on Inflation and Pricing Forecasts | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| **quarter**. As you mentioned, it's about a $15 million step up from Q3, but we're certainly not satisfied.<br><br>As Rob mentioned, we've left some dollars on the table this year because we've underestimated inflation. And we certainly are going **to be much more aggressive**, and we have current plans in action to continue those price increases fairly significantly into 2022. But from a wraparound impact looking at the numbers, a **floor** is probably a **$5 million to $10 million tailwind**. And of course, **we are in our pricing plans, anticipating that inflation will continue to accelerate**, whether it does or not, I don't think anybody knows. But we're anticipating that it will accelerate. And of course, we **anticipate a much more significant dollar tailwind**.  (AC ¶ 167). | | | | | | |
| <u>Rob Johnson</u> (CEO): "As you heard from Dave in his opening comments, supply chain continues to pose challenges for us and many, many others in the industry. Each of the regions are experiencing it, but it is most acute in Americas, where material availability is most difficult and commodity prices have risen beyond expectations. Where necessary, we'll continue to use spot buys so that we can take care of our customers. **From a pricing standpoint, we are in line with our prior guidance we provided for Q4**. We'll continue with pricing actions throughout 2022." (AC ¶ 165). | 3Q 2021 Earnings Call (October 27, 2021)<br><br>Ex. 27 at 5–6. | **Pricing: $55 Million Inflation: $155 Million**<br><br>(October 27, 2021)<br><br>Ex. 28 at 19. | ✓ | ✓ | ✓ | |

| Guidance, Projections, and Statements Based on Inflation and Pricing Forecasts | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| Q. <u>Nicole DeBlase</u> (Deutsche Bank): "So I guess you guys have said that if you carry forward your pricing actions and your cost headwinds into 2022 we're looking at like baseline of a $5 million to $10 million net tailwind, but my understanding is that that doesn't include what you may do in 4Q. So curious thoughts on the potential for more pricing actions here in the Fourth Quarter or even beyond if inflation remains an issue?"<br><br>A. <u>Rob Johnson</u> (CEO): ". . . .  And just for everyone out there **we've talked about price for the last few years, year and a half, two years. It's a muscle that we didn't have a few years ago, and it's something prior to all this inflation we were going after. We needed to be sure we're getting paid for the innovation, paid for what we do.**<br><br>And for companies that don't have that culture or don't have that muscle it takes some time. **So we actually had a lot of practice prior to this as we go through** Eppington [ph]. It's not easy. It depends on one industry or what channels you go through. If you're direct selling its different than if you're going into the channel, which were in all the businesses. Our channels to market. We're in the IT side and so on.<br><br>What we said and we said it in Q3 earnings call, I said it that I was late to catch up price with inflation when we didn't expect it to be where it was at. So we are a Company that a portion of our business is direct sales, so we have a big backlog. A portion of it goes through a distribution where you | Deutsche Bank Conference (November 16, 2021)<br><br>Ex. 30 at 3–4. | **Pricing: $55 Million Inflation: $155 Million**<br><br>(October 27, 2021)<br><br>Ex. 28 at 19. | ✓ | ✓ | ✓ | |

| Guidance, Projections, and Statements Based on Inflation and Pricing Forecasts | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| can get price faster. Were probably more heavily weighted on the direct sales side, so it takes a little bit longer to work through that backlog and get that price.<br><br>That being said, we've been working that and we're going – we'll continue, as I've told my team, and as we've talked to customers, that **as inflation continues to rise**, which who knows what it's going to do, I wish I had that crystal ball, **we'll continue to take pricing action. So whether we're here in Q4, we continue to take actions. In some cases its monthly, in some cases its quarterly and then working that with our customers**.<br><br>Sometimes you've got MSA, Master Supply Agreements, that have a two or three year supply commitment and a price so you've got to thread those needles carefully. Again you find out who your partnerships really are there.<br><br>**But in general I feel like we've got all regions engaged.** China is normally a negative price for us and has been for years. That's an area where the teams had to learn, yes, you can actually get price in China with innovation and doing the right thing . . .<br><br>So we'll continue to do that **and I've got to say that going into Q1, depending on what we see on the inflationary side of things, we'll do additional price increases and the – I think the challenge or the right way to do is you really got** | | | | | | |

| | | Guidance, Projections, and Statements Based on Inflation and Pricing Forecasts | | | | | |
|---|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| to sit down with your customers and explain with them what's happening.<br><br>Everyone sees out the window inflation is everywhere, but they don't necessarily understand how it impacts their products and what it impacts us. **Our stance has always been we want to be fair, but we want to be fair in recouping what we've lost.** We're not looking to make money during this time, we're just looking to recoup what we've (inaudible) this company. (AC ¶ 172)<br><br>I don't know, David or Gary, any of your thoughts?<br><br>A. Gary Niederpruem (Chief Strategy & Development Officer): (inaudible) are two quick things I'd add Nicole, is Rob's right. We – in hindsight we probably should have been a little bit more aggressive early in the year in coming out with price increase.<br><br>But just to put it in a little bit of context, we had said **in '19 and then '20 the business got somewhere between $20 and $25 million of price on an annual basis**. In **In Q4 alone** based on the earnings call we had in Q3, **we've already signaled that. We will have that much price at least** just in Q4.<br><br>So when you think about it, should we have done more. Yes, absolutely. But **from an absolute standpoint we're going to get a year's worth of price just in the Fourth Quarter** and | | | | | | |

96

| Guidance, Projections, and Statements Based on Inflation and Pricing Forecasts | | | | | | |
|---|---|---|---|---|---|---|
| **Alleged Misstatement (AC ¶)** | **Source & Exhibit Cite** | **Contemporaneous Projection of FY Pricing and Inflation** | **Not False/ Misleading** | **Forward Looking** | **Opinion** | **Puffery** |
| then that's the tailwind that David had spoken about earlier in that $5 to $10 million for next year.<br><br>The second point then would be in your question what else are we doing, **we have just about launched additional pricing actions over the last two or three weeks** in every region in the world. So we feel good that there is more tailwinds out there, how much that is yet to be seen but **there's definitely more tailwinds with the actions that we've taken just in the last couple of weeks**." (AC ¶ 173). | | | | | | |

97